LAW OFFICE OF NATHAN R. ZELTZER
Nathan R. Zeltzer, Esq, SBN 5173
232 Court St.
Reno, Nevada 89501
(775) 786-9993
nrzbk@yahoo.com

ECF filed on: 5/20/21

Attorney for Debtors

# UNITED STATES BANKRUPTCY COURT

# FOR THE DISTRICT OF NEVADA

\* \* \*

In re
JOSE R. MARTINEZ-CHICAS,
ARACELI G. DIAZ,

                 Debtor,

_____/

Case No.: BK-20-51150-BTB
Hearing date: May 27, 2021
Hearing time: 1:30 PM

## DECLARATION OF DEBTOR ARACELI G. DIAZ IN SUPPORT OF RESPONSE TO REPLY ON OBJECTION TO CLAIM OF CREDITOR SYLVIA LLOYD

I, ARACELI G. DIAZ, hereby declare and state under penalty of perjury under the laws of the State of Nevada, and the United States, as follows;

1. I filed this Chapter 13 Bankruptcy case with my husband Jose R. Martinez-Chica on December 22, 2020.

2. One of the creditors in our case is Sylvia Lloyd, (hereafter Creditor). I have known this Creditor since I was 17 years old. Creditor's daughter, Thelma, became my sister in-law, and that is how I met Creditor. When I moved to Nevada in March 2008, Creditor became a mother figure in my life until we had a dispute on the present claim she asserts is owed to her.

3. That I have reviewed the proof of claim filed by the Creditor in our case, and her Reply to our Objection

4. In January 2018 my husband and I opened a business called, Corazon a Corazon, (hereafter Corazon) a behavior health business. Through our friendship Creditor became involved with the business. She told me that she had experience with accounting, and I asked for guidance on how to run the business finances.

5. Once the business started to earn sufficient income, I asked the Creditor to handle the bookkeeping and banking tasks for the business. One of her responsibilities was that she paid the employees of Corazon including herself and me. The Creditor and I never agreed on a set amount that Creditor would be compensated for her work that she did for Corazon. In essence she set her own salary because I trusted her.

6. That one of loans that Creditor asserts she made to my husband was a $40,000.00 payment made to him on or about April 8, 2019.

7. That this loan was made to my husband by James I. Gast. This loan was made to my husband as a business loan. See Exhibit "A", note and check attached hereto and incorporated herein.

8. That I believe that Creditor obtained the deposit slip and banking documents showing an alleged $40,000.00 deposit to me from her funds through her role as the financial manager for Corazon.

9. That the Creditor and my husband also had a separate business venture. This venture was the improvement of real estate. The real estate involved in this business venture are located at 160 & 162 Daisy Mae Lane, Sun Valley, Nevada 89433 (hereafter the Daisy Mae project).

10. The basis of this agreement was that Creditor would purchase the real property and would make payments for the improvements to the real estate. The Debtor would provide his time and labor as his contribution to the business venture.

11. Creditor asserts she loaned $60,000.00 to Corazon for the benefit of the Debtors. The Debtors refute this claim in its entirety. While doing the remodel work on the Daisy Mae project with the Creditor; the Debtors agreed to have the funds to improve the Daisy Mae project deposited into the Corazon business account.

12. My husband provided on-going work logs and expenses to verify these funds were used to make

improvements on the Daisy Mae Project which were necessary to complete that project. See Exhibit "B" work and expense logs on the Daisy Mae Project attached hereto and incorporated herein.

13. As to the claim that Creditor is the owner of the 2014 Chevrolet Silverado 1500 that is being financed through United Federal Credit Union; that assertion is false. The Debtors assert that they never orally or expressly made any agreement to pay for this truck on Creditor's behalf.

14. The Creditor was merely put on as a "legal title" holder because that was necessary to obtain the loan.

15. All payments on the subject vehicle have been made by the Debtors. The Joint Debtor, Araceli Diaz, is the legal and equitable owner of the truck. She has made all the payments, pays the insurance, and upkeep and maintenance on the truck. See Exhibit "C" payments made on subject truck attached hereto and incorporated herein.

16. The Creditor was solely placed on the loan and title of the truck to allow the Debtors to qualify to purchase the truck.

The above information is true and correct to the best of my knowledge, and if called to testify, I could and would testify to the truth of the matters asserted.

Dated: May    , 2021                    /s/ _____ May 20, 2021
                                        Araceli G. Diaz

3

# EXHIBIT "A"

# EXHIBIT "A"



DATE: April 8, 2019

PROMISSORY NOTE

Borrower: Roberto Martinez
Lender: James Gast

I. PROMISE TO PAY:
Borrower agrees to pay Lender the sum
of $40,000 (40 Thousand dollars) together
with interest payable on the unpaid
principal at the rate of 8% per annum.

II. REPAYMENT
The amount owed under this Promissory Note
will be repaid in its entirety on or before
October 10th, 2020. The interest and principal
payments shall be payable in monthly
installments of $2,400 (two thousand four hundred $)
beginning on May 10th, 2019 and continuing
until October 10th, 2020 (the "Due Date"),
at which times the remaining unpaid principal
and interest shall be due in full. Payments
shall be received by the 12th of the month
or there will be a $50.00 per day late fee.

III. Application of Payment
ALL payments on this note shall be applied
first in payment of accrued interest and
any remainder in payment of principal.

IV. Acceleration of Debt
If any installment is not paid when due,
the remaining unpaid principal balance
and accrued interest shall become due
immediately at the option of the Lender.



Ⅴ `COLLATERAL

Collateral for promissory note will be the
property located at 160 Daisy May Rd,
Sun Valley, Nevada, in which Mr. Martinez is
a Co-Title holder.

ⅤI GOVERNING LAW
This Note shall be construed in accordance
with the laws of the State of Nevada

Borrower:                              Date:

LENDER :  J. Gast                      Date: 4/8/19

JAMES L GAST
4700 HYDEPARK CT
RENO, NV. 89502-7728                        1068

4-8-19

Pay to the Order of   Jose R. Martinez        $ 40,000

Forty thousand dollars                 Dollars

WELLS FARGO

James L Gast

For Business loan 18 month            01068

EXHIBIT "B"

EXHIBIT "B"



**Business Statement**

Account Number:

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

3758    TRN    S    Y    ST01

Statement Period:
Jul 2, 2018
through
Jul 31, 2018

Page 1 of 13



000246421 02 SP    106481674983792 E
CORAZON A CORAZON BEHAVIOR HEALTH LLC
7885 OPAL BLUFF DR
RENO NV  89506-4711

☎    **To Contact U.S. Bank**

**24-Hour Business
Solutions:**    1-800-673-3555

**U.S. Bank accepts Relay Calls**
**Internet:**    usbank.com

## INFORMATION YOU SHOULD KNOW

**Effective September 14th, 2018** the **"Your Deposit Account Agreement"** booklet will include a number of updates and may affect your rights. Starting September 14, you may pick up copies at your local branch, view copies at usbank.com, or call 1-800-USBANKS (1-800-872-2657) for a copy.  Please see the Additional Information Section of this statement for the main updates that were made to **"Your Deposit Account Agreement"** booklet.

If the scheduled assessment of an Extended Overdraft Fee does not fall on a business day, it will be posted to the account on the next business day.

## PLATINUM BUSINESS CHECKING

*Member FDIC*

U.S. Bank National Association

Account Number 1-537-5754-1625

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jul 2 | | $ | 197,403.74 |
| Customer Deposits | 5 | | 55,881.01 |
| Other Deposits | 7 | | 13,046.06 |
| Card Withdrawals | 148 | | 11,658.97- |
| Other Withdrawals | 58 | | 210,019.77- |
| Checks Paid | 26 | | 17,891.91- |
| **Ending Balance on Jul 31, 2018** | $ | | **26,760.16** |

### Customer Deposits

| Number | Date | Ref Number | Amount | Number | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| | Jul 5 | 8957478798 | 430.00 | | Jul 26 | 8954679458 | 17,000.00 |
| | Jul 6 | 9257059299 | 16,350.00 | | Jul 30 | 8057630548 | 20,000.00 |
| | Jul 19 | 8954140116 | 2,081.01 | | | | | |
| | | | | **Total Customer Deposits** | | $ | **55,881.01** |

### Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 11 | Debit Purchase Ret - VISA<br>FLOOR AND DECOR<br>************0454 | On 071018 RENO NV<br>REF # 74431068192200563100 US1 | 2200563100 | $ 581.17 |
| Jul 12 | Debit Purchase Ret - VISA<br>AMAZON MKTPLACE<br>************0439 | On 071118 AMZN.COM/BIL WA<br>REF # 74692168192100464653 US1 | 2100464653 | 25.97 |
| Jul 13 | Electronic Deposit<br>REF=181920073342490N00 | From ENTERP SVC, LLC.<br>2886000020HCCLAIMPMT100222120180713 | | 8,534.60 |
| Jul 17 | Debit Purchase Ret - VISA<br>MASTERCRAFT HARD<br>************0454 | On 071218 SPARKS NV<br>REF # 74755428197281935913 US1 | 7281935913 | 102.44 |
| Jul 20 | Electronic Deposit<br>REF=181990105156300N00 | From ENTERP SVC, LLC.<br>2886000020HCCLAIMPMT100541720180720 | | 2,220.00 |
| Jul 26 | Debit Purchase Ret - VISA<br>MILL STREET MARK<br>************0439 | On 072518 RENO NV<br>REF # 74431068207091013000 US1 | 7091013000 | 1.40 |

 **US bank.**

**BALANCE YOUR ACCOUNT**
To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

**Outstanding Deposits**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

**Outstanding Withdrawals**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.

3. Enter the ending balance shown on this statement.                                          $_____

4. Enter the total deposits recorded in the Outstanding Deposits section.                     $_____

5. Total lines 3 and 4.                                                                        $_____

6. Enter the total withdrawals recorded in the Outstanding Withdrawals section.               $_____

7. Subtract line 6 from line 5. This is your balance.                                         $_____

8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.

9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

**IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS**
**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank P.O. Box 64991 St. Paul, MN 55164-9505.
- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.
We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.
     *Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

**IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS**
Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

**CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE**
*What To Do If You Think You Find A Mistake on Your Statement*
If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
- *Account Information:* Your name and account number.
- *Dollar Amount:* The dollar amount of the suspected error.
- *Description of problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing.* You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate,** use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for each balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate.** Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

**REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES**
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

**CONSUMER REPORT DISPUTES**
We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: CRA Management, P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.


EQUAL HOUSING LENDER

Member FDIC



CORAZON A CORAZON BEHAVIOR HEALTH LLC
7885 OPAL BLUFF DR
RENO NV 89506-4711

**Business Statement**
Account Number:



Statement Period:
Jul 2, 2018
through
Jul 31, 2018

Page 2 of 13

## PLATINUM BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

Account Number 1-537-5754-1625

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Jul 27 | Electronic Deposit | From ENTERP SVC, LLC. | | 1,580.48 |
| | REF=182060119452340N00 | 2886000020HCCLAIMPMT100869720180727 | | |
| | | **Total Other Deposits** | **$** | **13,046.06** |

### Card Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Jul 3 | Fee | ATM Withdrawal At Other Network | 0300001216 | $ 2.50- |
| Jul 5 | Fee | ATM Withdrawal At Other Network | 0500002447 | 2.50- |
| Jul 12 | Fee | ATM Withdrawal At Other Network | 1200001785 | 2.50- |
| Jul 30 | Fee | ATM Withdrawal At Other Network | 3000003059 | 2.50- |

Card Number: xxxx-xxxx-xxxx-0439

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Jul 2 | Debit Purchase - VISA<br>INDEED<br>************0439 | On 070118 203-564-2400 CT<br>REF # 2469216818210023948764 4 | 2100239487 | $ 11.69- |
| Jul 2 | Debit Purchase - VISA<br>GOOGLE *SVCSAPPS<br>************0439 | On 070118 cc@google.co CA<br>REF # 2469216818210009928149 1 | 2100099281 | 20.00- |
| Jul 2 | Debit Purchase<br>927245<br>************0439 | WM SUPERC Wal-Ma RENO      NV<br>On 063018 MAESTERM REF 927245 | | 45.44- |
| Jul 2 | Debit Purchase<br>828853<br>************0439 | WAL-MART #2106 RENO      NV<br>On 063018 MAESTERM REF 828853<br>You Requested $20 In Cash Back | | 47.02- |
| Jul 2 | Debit Purchase - VISA<br>STEAD MCCAREN MA<br>************0439 | On 062918 RENO NV<br>REF # 2442733818171000668753 1 | 1710006687 | 53.51- |
| Jul 2 | Debit Purchase - VISA<br>LOIS ALLEN ES<br>************0439 | On 062918 SUN VALLEY NV<br>REF # 2405523818109127500020 6 | 1091275000 | 102.00- |
| Jul 2 | Debit Purchase<br>629525<br>************0439 | DOLLAR GENERAL # RENO      NV<br>On 063018 ILK1TERM REF 818121629525 | 2506301621 | 247.57- |
| Jul 3 | Debit Purchase - VISA<br>USCONNECT ACCNT<br>************0439 | On 070118 PFLUGERVILLE TX<br>REF # 2401339818300026942955 3 | 3000269429 | 1.10- |
| Jul 3 | Debit Purchase<br>524786<br>************0439 | WALGREENS STORE RENO      NV<br>On 070218 ILK1TERM REF 818402524786 | 8607022107 | 1.25- |
| Jul 3 | Debit Purchase<br>120567<br>************0439 | WALGREENS STORE RENO      NV<br>On 070218 ILK1TERM REF 818402120567 | 6707022112 | 11.06- |
| Jul 3 | Debit Purchase - VISA<br>MRS ASSOC686<br>************0439 | On 070218 856-9889122  NJ<br>REF # 2433239818400967755298 2 | 4009677552 | 71.84- |
| Jul 3 | ATM Withdrawal<br>************0439 | *MILL FREEWAY BR RENO NV<br>Serial No. 723442173146PLUSTERM | | 163.00- |
| Jul 5 | Debit Purchase<br>267645<br>************0439 | SAFEWAY STORE SPARKS      NV<br>On 070418 ILK1TERM REF 818507267645 | 4507040230 | 1.49- |
| Jul 5 | Debit Purchase<br>630039<br>************0439 | QUIK STOP 2990 M RENO      NV<br>On 070518 MAESTERM REF 630039 | | 11.81- |

# **US**bank.

CORAZON A CORAZON BEHAVIOR HEALTH LLC
7885 OPAL BLUFF DR
RENO NV 89506-4711

**Business Statement**

Account Number:

Statement Period:
Jul 2, 2018
through
Jul 31, 2018

Page 3 of 13

## PLATINUM BUSINESS CHECKING                                    (CONTINUED)

U.S. Bank National Association                          Account Number 1-537-5754-1625

### Card Withdrawals (continued)
Card Number: xxxx-xxxx-xxxx-0439

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 5 | Debit Purchase - VISA CHEVRON 0206448 ************0439 | On 070418 SPARKS NV REF # 24692168185100392223163 | 5100392223 | 13.76- |
| Jul 5 | Debit Purchase - VISA TACO BELL #31760 ************0439 | On 070318 RENO NV REF # 24231688185837005774083 | 5837005774 | 14.80- |
| Jul 5 | Debit Purchase - VISA EL PAISANO TAQUE ************0439 | On 070318 SUN VALLEY NV REF # 24493988185286239000153 | 5286239000 | 56.88- |
| Jul 5 | Debit Purchase 612693 ************0439 | GOOD CENTS SPARKS     NV On 070518 MAESTERM REF 612693 | | 57.29- |
| Jul 5 | Debit Purchase 030871 ************0439 | DICK'S SPORTING  RENO     NV On 070318 MAESTERM REF 030871 | | 84.01- |
| Jul 4 | ATM Withdrawal ************0439 | I80 EXIT 4 VERDI NV Serial No. 420208185953PLUSTERM | | 103.00- |
| Jul 5 | Debit Purchase 617426 ************0439 | SAVERS - 1122 38 RENO     NV On 070518 MAESTERM REF 617426 | | 105.03- |
| Jul 6 | Debit Purchase - VISA APL* ITUNES.COM/ ************0439 | On 070518 866-712-7753 CA REF # 24692168186100038714434 | 6100038714 | 13.98- |
| Jul 6 | Debit Purchase 128255 ************0439 | TARGET T- 1550 E Sparks     NV On 070518 MAESTERM REF 128255 | | 21.82- |
| Jul 6 | Debit Purchase - VISA JACKS COFFEE SHO ************0439 | On 070518 RENO NV REF # 24013398186001028438981 | 6001028438 | 30.13- |
| Jul 6 | Debit Purchase - VISA LOIS ALLEN ES ************0439 | On 070518 SUN VALLEY NV REF # 24055238187091278000033 | 7091278000 | 34.00- |
| Jul 6 | Debit Purchase 177863 ************0439 | SAFEWAY STORE SPARKS     NV On 070618 ILK1TERM REF 818707177863 You Requested $40 In Cash Back | 6307060259 | 51.15- |
| Jul 9 | Debit Purchase - VISA COCA COLA RENO ************0439 | On 070618 SPARKS NV REF # 24755428188121886433349 | 8121886433 | 1.50- |
| Jul 9 | Debit Purchase - VISA COCA COLA RENO ************0439 | On 070618 SPARKS NV REF # 24755428188121886432572 | 8121886432 | 2.50- |
| Jul 9 | Debit Purchase - VISA NNV MED CTR CAFE ************0439 | On 070618 SPARKS NV REF # 24224438188105015068284 | 8105015068 | 5.09- |
| Jul 9 | Debit Purchase - VISA MCDONALD'S F7343 ************0439 | On 070518 RENO NV REF # 24427338187710053765531 | 7710053765 | 5.93- |
| Jul 9 | Debit Purchase - VISA DEL TACO 0839 ************0439 | On 070718 SPARKS NV REF # 24224438190101034364685 | 0101034364 | 6.90- |
| Jul 9 | Debit Purchase - VISA BOOMTOWN BARS ************0439 | On 070518 VERDI NV REF # 24755428187171877418750 | 7171877418 | 9.50- |



**US bank.**

CORAZON A CORAZON BEHAVIOR HEALTH LLC
7885 OPAL BLUFF DR
RENO NV 89506-4711

**Business Statement**

Account Number:



Statement Period:
Jul 2, 2018
through
Jul 31, 2018

Page 4 of 13



## PLATINUM BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

Account Number 1-537-5754-1625

### Card Withdrawals (continued)

Card Number: xxxx-xxxx-xxxx-0439

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|--|-----------|--------|
| Jul 9 | Debit Purchase - VISA<br>LOIS ALLEN ES<br>*************0439 | On 070618 SUN VALLEY NV<br>REF # 2405523818809127900064 | 8091279000 | 10.00- |
| Jul 9 | Debit Purchase - VISA<br>STARBUCKS STORE<br>*************0439 | On 070718 SPARKS NV<br>REF # 2469216818910073584947 | 9100735849 | 17.38- |
| Jul 9 | Debit Purchase - VISA<br>PIZZA PLUS 2<br>*************0439 | On 070518 SPARKS NV<br>REF # 2401339818700109528080 | 7001095286 | 54.88- |
| Jul 9 | Debit Purchase - VISA<br>INDEED<br>*************0439 | On 070818 203-564-2400 CT<br>REF # 2469216818910087167153 | 9100871671 | 100.00- |
| Jul 9 | ATM Withdrawal<br>*************0439 | US BANK D'ANDREA SPARKS NV<br>Serial No. 001022122650SUS4R110 | | 200.00- |
| Jul 10 | Debit Purchase<br>595974<br>*************0439 | MAVERIK #443 RENO      NV<br>On 071018 MAESTERM REF 595974 | | 8.47- |
| Jul 10 | Debit Purchase - VISA<br>STARBUCKS STORE<br>*************0439 | On 070818 SPARKS NV<br>REF # 2469216819010022013669 | 0100220138 | 11.04- |
| Jul 10 | Debit Purchase - VISA<br>DEL TACO 0839<br>*************0439 | On 070818 SPARKS NV<br>REF # 2422443819110103456152 | 1101034561 | 12.52- |
| Jul 10 | Debit Purchase - VISA<br>JACKS COFFEE SHO<br>*************0439 | On 070918 RENO NV<br>REF # 2401339819000184641234 | 0001846412 | 64.74- |
| Jul 10 | Debit Purchase<br>015150<br>*************0439 | WM SUPERC Wal-Ma RENO (S)   NV<br>On 070918 MAESTERM REF 015150 | | 107.54- |
| Jul 10 | Debit Purchase - VISA<br>BONANZA CASINO<br>*************0439 | On 070818 RENO NV<br>REF # 2405523819028648890112 | 0286488901 | 167.44- |
| Jul 11 | Debit Purchase - VISA<br>WONDER LODGE<br>*************0439 | On 070918 RENO NV<br>REF # 2427547819159650160228 | 1596501602 | 200.00- |
| Jul 12 | Debit Purchase - VISA<br>APL* ITUNES.COM/<br>*************0439 | On 071118 866-712-7753 CA<br>REF # 2469216819210042354957 | 2100423549 | 8.98- |
| Jul 12 | Debit Purchase - VISA<br>STARBUCKS STORE<br>*************0439 | On 071018 SPARKS NV<br>REF # 2469216819210029301823 | 2100293018 | 9.31- |
| Jul 12 | ATM Withdrawal<br>*************0439 | US BANK SPARKS SPARKS NV<br>Serial No. 002655112508SUS4U840 | | 40.00- |
| Jul 12 | ATM Withdrawal<br>*************0439 | 2375 E Prater Wa Sparks NV<br>Serial No. 088044182333PLUSTERM | | 203.00- |
| Jul 13 | Debit Purchase - VISA<br>QUIK STOP #0169<br>*************0439 | On 071218 RENO NV<br>REF # 2444500819330050566493 | 3300505664 | 60.01- |
| Jul 16 | Debit Purchase<br>947724<br>*************0439 | GNC 5122 GNC 051 RENO      NV<br>On 071418 ILK1TERM REF 819521947724 | 2407141651 | 10.14- |
| Jul 16 | Debit Purchase - VISA<br>MCDONALD'S F1992<br>*************0439 | On 071318 SPARKS NV<br>REF # 2442733819571002994552 | 5710029945 | 12.43- |



CORAZON A CORAZON BEHAVIOR HEALTH LLC
7885 OPAL BLUFF DR
RENO NV 89506-4711

**Business Statement**

Account Number:

Statement Period:
Jul 2, 2018
through
Jul 31, 2018

Page 5 of 13

## PLATINUM BUSINESS CHECKING                                           (CONTINUED)
U.S. Bank National Association                                   Account Number 1-537-5754-1625
### Card Withdrawals (continued)
Card Number: xxxx-xxxx-xxxx-0439

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|---|-----------|--------|
| Jul 16 | Debit Purchase - VISA<br>AmazonPrime Memb<br>************0439 | On 071418 amzn.com/prm WA<br>REF # 24692168195100691527 US1 | 5100691527 | 12.99- |
| Jul 16 | Debit Purchase - VISA<br>DMV-08<br>************0439 | On 071318 RENO NV<br>REF # 24493988195026449353606 | 5026449353 | 29.25- |
| Jul 16 | Debit Purchase - VISA<br>L2G*RTC-WASHOE C<br>************0439 | On 071318 775-348-7433 NV<br>REF # 24692168194100305941025 | 4100305941 | 33.40- |
| Jul 16 | Debit Purchase - VISA<br>L2G*RTC-WASHOE C<br>************0439 | On 071318 775-348-7433 NV<br>REF # 24692168194100305941033 | 4100305941 | 40.90- |
| Jul 16 | Debit Purchase - VISA<br>JACKS COFFEE SHO<br>************0439 | On 071318 RENO NV<br>REF # 24013398194002743497518 | 4002743497 | 49.33- |
| Jul 16 | Debit Purchase<br>626173<br>************0439 | WM SUPERC Wal-Ma RENO (S)   NV<br>On 071618 MAESTERM REF 626173<br>You Requested $100 In Cash Back | | 102.96- |
| Jul 16 | Debit Purchase<br>152321<br>************0439 | Wal-Mart Super C RENO (S)   NV<br>On 071618 MAESTERM REF 152321<br>You Requested $100 In Cash Back | | 111.76- |
| Jul 16 | Debit Purchase - VISA<br>DMV-08<br>************0439 | On 071318 RENO NV<br>REF # 24493988195026449379452 | 5026449379 | 145.00- |
| Jul 17 | Debit Purchase - VISA<br>APL* ITUNES.COM/<br>************0439 | On 071618 866-712-7753 CA<br>REF # 24692168197100958336017 | 7100958336 | 14.98- |
| Jul 17 | Debit Purchase - VISA<br>KID DENTAL LLC<br>************0439 | On 071618 RENO NV<br>REF # 24269798198001121322122 | 8001121322 | 100.00- |
| Jul 18 | Debit Purchase - VISA<br>COCA COLA RENO<br>************0439 | On 071718 SPARKS NV<br>REF # 24755428199121995887390 | 9121995887 | 2.50- |
| Jul 18 | Debit Purchase - VISA<br>COCA COLA RENO<br>************0439 | On 071718 SPARKS NV<br>REF # 24755428199121995887473 | 9121995887 | 2.50- |
| Jul 18 | Debit Purchase<br>311950<br>************0439 | CVS/PHARMACY #08 Sparks    NV<br>On 071718 ILK1TERM REF 819823311950 | 5007171841 | 43.74- |
| Jul 19 | Debit Purchase - VISA<br>USCONNECT ACCNT<br>************0439 | On 071718 PFLUGERVILLE TX<br>REF # 24013398199003656268768 | 9003656268 | 1.10- |
| Jul 19 | Debit Purchase - VISA<br>PP*DUTCH BROS NV<br>************0439 | On 071818 RENO NV<br>REF # 24492158199894180609560 | 9894180609 | 18.97- |
| Jul 19 | Debit Purchase - VISA<br>APL* ITUNES.COM/<br>************0439 | On 071818 866-712-7753 CA<br>REF # 24692168199100103176134 | 9100103176 | 21.98- |
| Jul 19 | Debit Purchase<br>859180<br>************0439 | HOBBYLOBBY 5685  RENO    NV<br>On 071918 ILK1TERM REF 820020859180 | 8007191537 | 206.26- |
| Jul 20 | Debit Purchase - VISA<br>APL* ITUNES.COM/<br>************0439 | On 071918 866-712-7753 CA<br>REF # 24692168200100819322326 | 0100819322 | 0.99- |



**US bank**

CORAZON A CORAZON BEHAVIOR HEALTH LLC
7885 OPAL BLUFF DR
RENO NV 89506-4711

**Business Statement**

Account Number:

Statement Period:
Jul 2, 2018
through
Jul 31, 2018

Page 6 of 13



## PLATINUM BUSINESS CHECKING

U.S. Bank National Association

### (CONTINUED)

Account Number 1-537-5754-1625

**Card Withdrawals (continued)**
Card Number: xxxx-xxxx-xxxx-0439

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Jul 20 | Debit Purchase - VISA<br>APL* ITUNES.COM/<br>*************0439 | On 071918 866-712-7753 CA<br>REF # 24692168200100818986501 | 0100818986 | 15.99- |
| Jul 20 | Debit Purchase<br>561890<br>*************0439 | CVS/PHARMACY #09 Sparks    NV<br>On 072018 ILK1TERM REF 820121561890 | 9007201600 | 77.75- |
| Jul 20 | ATM Withdrawal<br>*************0439 | US BANK KIETZKE  RENO NV<br>Serial No. 007111165946SUS4U768 | | 260.00- |
| Jul 23 | Debit Purchase - VISA<br>Intuit *QuickBoo<br>*************0439 | On 072218 800-446-8848 CA<br>REF # 24692168203100280448 US1 | 3100280448 | 5.00- |
| Jul 23 | Debit Purchase - VISA<br>NNV MED CTR CAFE<br>*************0439 | On 072018 SPARKS NV<br>REF # 24224438202105015772671 | 2105015772 | 8.77- |
| Jul 23 | Debit Purchase - VISA<br>QUIK STOP #0170<br>*************0439 | On 072118 SPARKS NV<br>REF # 24445008202300479591659 | 2300479591 | 21.63- |
| Jul 23 | Debit Purchase - VISA<br>INTUIT *QB ONLIN<br>*************0439 | On 072118 800-286-6800 CA<br>REF # 24692168202100848290 US1 | 2100848290 | 24.00- |
| Jul 23 | Debit Purchase - VISA<br>HIS*HISCOX INC<br>*************0439 | On 072018 888-202-3007 GA<br>REF # 24692168201100424128 US1 | 1100424128 | 37.12- |
| Jul 23 | Debit Purchase - VISA<br>ROCKET LAWYER US<br>*************0439 | On 072218 WWW.ROCKETLA CA<br>REF # 24492158204637940955 US1 | 4637940955 | 39.99- |
| Jul 23 | Debit Purchase - VISA<br>EL RINCON RESTAU<br>*************0439 | On 071918 SPARKS NV<br>REF # 24327438201658600672521 | 1658600672 | 43.09- |
| Jul 23 | Debit Purchase - VISA<br>AMAZON MKTPLACE<br>*************0439 | On 072018 AMZN.COM/BIL WA<br>REF # 24692168201100044994161 | 1100044994 | 63.63- |
| Jul 23 | Debit Purchase<br>314530<br>*************0439 | SUPERCUTS RENO      NV<br>On 072318 ILK1TERM REF 820419314530 | 3007231430 | 67.25- |
| Jul 23 | Debit Purchase - VISA<br>VANS GIFT CARDS<br>*************0439 | On 072018 877-850-1977 ME<br>REF # 24692168201100145415546 | 1100145415 | 100.00- |
| Jul 23 | Debit Purchase - VISA<br>HIS*HISCOX INC<br>*************0439 | On 072118 888-202-3007 GA<br>REF # 24692168202100983755 US1 | 2100983755 | 160.00- |
| Jul 24 | Debit Purchase<br>008481<br>*************0439 | MOANA MARKET RENO      NV<br>On 072418 MAESTERM REF 008481 | | 8.25- |
| Jul 24 | Debit Purchase - VISA<br>ADOBE *PRODUCTS<br>*************0439 | On 072318 800-833-6687 CA<br>REF # 24431068204026628869 US1 | 4026628869 | 9.99- |
| Jul 24 | Debit Purchase<br>711374<br>*************0439 | WM SUPERC Wal-Ma RENO      NV<br>On 072418 MAESTERM REF 711374<br>You Requested $40 In Cash Back | | 72.54- |
| Jul 24 | Debit Purchase - VISA<br>LA SANTANECA<br>*************0439 | On 072218 775-3016678 NV<br>REF # 24721938204900019200173 | 4900019200 | 81.36- |

**US bank.** 

CORAZON A CORAZON BEHAVIOR HEALTH LLC
7885 OPAL BLUFF DR
RENO NV 89506-4711

**Business Statement**

Account Number:

Statement Period:
Jul 2, 2018
through
Jul 31, 2018

Page 7 of 13

## PLATINUM BUSINESS CHECKING
U.S. Bank National Association

**(CONTINUED)**
Account Number 1-537-5754-1625

### Card Withdrawals (continued)
Card Number: xxxx-xxxx-xxxx-0439

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Jul 25 | Debit Purchase - VISA<br>ALBITAS MEXICAN<br>************0439 | On 072418 RENO NV<br>REF # 2401339820500504817924 | 5005048179 | 12.98- |
| Jul 25 | Debit Purchase - VISA<br>ALBITAS MEXICAN<br>************0439 | On 072418 RENO NV<br>REF # 2401339820500504817929 | 5005048179 | 25.16- |
| Jul 25 | Debit Purchase - VISA<br>OPC*Washoe Co Pe<br>************0439 | On 072318 775-328-2000 NV<br>REF # 24445008205500493236 US1 | 5500493236 | 77.75- |
| Jul 26 | Debit Purchase - VISA<br>LITTLE CAESARS 2<br>************0439 | On 072418 RENO NV<br>REF # 24445008206500520743045 | 6500520743 | 10.83- |
| Jul 26 | Debit Purchase - VISA<br>APL* ITUNES.COM/<br>************0439 | On 072518 866-712-7753 CA<br>REF # 24692168206100875763557 | 6100875763 | 21.97- |
| Jul 26 | Debit Purchase - VISA<br>MILL STREET MARK<br>************0439 | On 072518 RENO NV<br>REF # 24431068207091013000282 | 7091013000 | 60.00- |
| Jul 26 | Debit Purchase - VISA<br>CHARTER COMM<br>************0439 | On 072618 888-438-2427 MO<br>REF # 24692168207100142149 US1 | 7100142149 | 105.58- |
| Jul 27 | Debit Purchase - VISA<br>TSHEETS<br>************0439 | On 072618 8888362720 ID<br>REF # 24492158207894466271978 | 7894466271 | 38.75- |
| Jul 27 | Debit Purchase - VISA<br>INTUIT *PAYROLL<br>************0439 | On 072618 888-537-7794 CA<br>REF # 24692168207100537752419 | 7100537752 | 83.00- |
| Jul 27 | Debit Purchase - VISA<br>PC SERVICES<br>************0439 | On 072618 775-3569994  NV<br>REF # 24269758207900013900015 | 7900013900 | 284.06- |
| Jul 27 | Debit Purchase - VISA<br>Ticketmaster<br>************0439 | On 072618 800-653-8000 CA<br>REF # 24692168207100357946356 | 7100357946 | 779.40- |
| Jul 30 | Debit Purchase - VISA<br>SQ *BEXTREME WEI<br>************0439 | On 072818 RENO NV<br>REF # 24492158209740331049750 | 9740331049 | 10.00- |
| Jul 30 | Debit Purchase - VISA<br>MAVERIK #421<br>************0439 | On 072718 RENO NV<br>REF # 24427338208720002333146 | 8720002333 | 14.35- |
| Jul 30 | Debit Purchase - VISA<br>CARNICERIA MENDO<br>************0439 | On 072618 SUN VALLEY NV<br>REF # 24061068208030010225175 | 8030010225 | 33.40- |
| Jul 30 | ATM Withdrawal<br>************0439 | 2375 E Prater Wa Sparks NV<br>Serial No. 126108202853PLUSTERM | | 43.00- |
| Jul 30 | Debit Purchase - VISA<br>LOIS ALLEN ES<br>************0439 | On 072818 SUN VALLEY NV<br>REF # 24055238209091274000312 | 9091274000 | 66.00- |
| Jul 31 | Debit Purchase - VISA<br>USPS.COM MOVER'S<br>************0439 | On 073018 800-238-3150 TN<br>REF # 24445008212600069531157 | 2600069531 | 1.00- |
| Jul 31 | Debit Purchase - VISA<br>Amazon.com<br>************0439 | On 073018 AMZN.COM/BIL WA<br>REF # 24692168211100626812425 | 1100626812 | 17.51- |



# US bank

CORAZON A CORAZON BEHAVIOR HEALTH LLC
7885 OPAL BLUFF DR
RENO NV 89506-4711

**Business Statement**

Account Number:

Statement Period:
Jul 2, 2018
through
Jul 31, 2018

Page 8 of 13



## PLATINUM BUSINESS CHECKING                                    (CONTINUED)
U.S. Bank National Association                          Account Number 1-537-5754-1625

### Card Withdrawals (continued)
Card Number: xxxx-xxxx-xxxx-0439

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Jul  31 | Debit Purchase - VISA<br>Amazon.com<br>************0439 | On 073018 AMZN.COM/BIL WA<br>REF # 24692168211100691823356 | 1100691823 | 18.27- |
| Jul  31 | Debit Purchase - VISA<br>RENO GUNS & RANG<br>************0439 | On 072918 RENO NV<br>REF # 24388948211627113929142 | 1627113929 | 30.29- |
| Jul  31 | Debit Purchase - VISA<br>GALAXY LEGENDS<br>************0439 | On 072918 SPARKS NV<br>REF # 24445008211500490248424 | 1500490248 | 39.25- |
| Jul  31 | Debit Purchase - VISA<br>WASTE MGMT WM EZ<br>************0439 | On 073018 866-834-2080 TX<br>REF # 24431068211026872147430 | 1026872147 | 355.53- |
| Jul  31 | Debit Purchase - VISA<br>WASTE MGMT WM EZ<br>************0439 | On 073018 866-834-2080 TX<br>REF # 24431068211026872519513 | 1026872519 | 711.06- |

|  | | **Card 0439  Withdrawals Subtotal** | **$** | **7,578.04-** |
|---|---|---|---|---|

Card Number: xxxx-xxxx-xxxx-0454

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Jul  2 | Debit Purchase - VISA<br>LOS POTRILLOS TA<br>************0454 | On 062918 RENO NV<br>REF # 24493988181206599000464 | 1206599000 | $  22.46- |
| Jul  2 | Debit Purchase - VISA<br>MAVERIK #443<br>************0454 | On 070118 RENO NV<br>REF # 24427338182720001836453 | 2720001836 | 55.84- |
| Jul  2 | Debit Purchase - VISA<br>PEGS GLORIFIED H<br>************0454 | On 062918 SPARKS NV<br>REF # 24013398181006135400720 | 1006135400 | 57.05- |
| Jul  3 | Debit Purchase - VISA<br>CLR*UFCGym 775-2<br>************0454 | On 070218 Reno NV<br>REF # 24906418183057126102936 | 3057126102 | 10.82- |
| Jul  3 | Debit Purchase<br>293370<br>************0454 | LOWE'S #321 RENO      NV<br>On 070318 ILNKILNK REF 818413293370 | 7007031254 | 37.59- |
| Jul  3 | Debit Purchase<br>289092<br>************0454 | LOWE'S #321 RENO      NV<br>On 070318 ILK1TERM REF 818413289092 | 9207031252 | 42.72- |
| Jul  3 | Debit Purchase<br>943607<br>************0454 | SHELL Service St RENO      NV<br>On 070318 ILK1TERM REF 818410943607 | 0707030930 | 83.63- |
| Jul  9 | Debit Purchase - VISA<br>VISTAPR*VistaPri<br>************0454 | On 070618 866-8936743  MA<br>REF # 24692168187100783661 US1 | 7100783661 | 27.06- |
| Jul  9 | Debit Purchase - VISA<br>PALAIS DE JADE<br>************0454 | On 070718 RENO NV<br>REF # 24327438189584300517046 | 9584300517 | 38.56- |
| Jul  9 | Debit Purchase - VISA<br>ORIGINAL MELS DI<br>************0454 | On 070618 VERDI NV<br>REF # 24692168187100679802570 | 7100679802 | 50.62- |
| Jul  9 | Debit Purchase<br>957586<br>************0454 | OFFICE DEPOT 00  RENO      NV<br>On 070718 ILNKILNK REF 818901957586 | 8607072052 | 53.22- |
| Jul  9 | Debit Purchase<br>722814<br>************0454 | OFFICE DEPOT 00  RENO      NV<br>On 070718 ILNKILNK REF 818901722814 | 1407072031 | 67.53- |

 **bank**

CORAZON A CORAZON BEHAVIOR HEALTH LLC
7885 OPAL BLUFF DR
RENO NV 89506-4711

**Business Statement**
Account Number:

Statement Period:
Jul 2, 2018
through
Jul 31, 2018

Page 9 of 13

## PLATINUM BUSINESS CHECKING (CONTINUED)
U.S. Bank National Association

**Account Number 1-537-5754-1625**

### Card Withdrawals (continued)
Card Number: xxxx-xxxx-xxxx-0454

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Jul 9 | Debit Purchase - VISA BOOMTOWN STEAKHO ************0454 | On 070618 VERDI NV REF # 24755428188261888772466 | 8261888772 | 154.95- |
| Jul 11 | Debit Purchase - VISA LOS 4 VIENTOS ************0454 | On 070918 RENO NV REF # 24327438191596501779429 | 1596501779 | 34.59- |
| Jul 11 | Debit Purchase - VISA MAVERIK #443 ************0454 | On 071018 RENO NV REF # 24427338191720002084938 | 1720002084 | 75.59- |
| Jul 11 | Debit Purchase 233522 ************0454 | APEX SAW WORKS RENO NV On 071018 MAESTERM REF 233522 | | 207.80- |
| Jul 12 | Debit Purchase - VISA INSTANT SMOG ************0454 | On 071118 SPARKS NV REF # 24275478192603201954554 | 2603201954 | 30.00- |
| Jul 12 | Debit Purchase 942545 ************0454 | MASTERCRAFT HARD SPARKS NV On 071218 ILNKILNK REF 819315942545 | 4507121019 | 37.33- |
| Jul 12 | Debit Purchase - VISA FLOOR AND DECOR ************0454 | On 071118 RENO NV REF # 24431068193200563200756 | 3200563200 | 40.88- |
| Jul 12 | Debit Purchase 942225 ************0454 | MASTERCRAFT HARD SPARKS NV On 071218 ILNKILNK REF 819315942225 | 2507121017 | 170.44- |
| Jul 12 | Debit Purchase - VISA NV ENERGY/SPEEDP ************0454 | On 071218 800-962-0399 NV REF # 24692168193100527379427 | 3100527379 | 254.75- |
| Jul 12 | Debit Purchase 532717 ************0454 | COSTCO WHSE #002 RENO NV On 071118 ILNKILNK REF 819221532717 You Requested $60 In Cash Back | 1707112019 | 433.76- |
| Jul 13 | Debit Purchase - VISA LOS POTRILLOS TA ************0454 | On 071118 RENO NV REF # 24493988193206599000056 | 3206599000 | 15.00- |
| Jul 13 | Debit Purchase 215959 ************0454 | APEX SAW WORKS RENO NV On 071218 MAESTERM REF 215959 | | 43.27- |
| Jul 13 | Debit Purchase - VISA NAPA SONOMA PLUM ************0454 | On 071118 RENO NV REF # 24013398193002408116032 | 3002408116 | 48.13- |
| Jul 16 | Debit Purchase - VISA KELLYMOORE PAINT ************0454 | On 071318 RENO NV REF # 24692168195100827867244 | 5100827867 | 53.40- |
| Jul 16 | Debit Purchase - VISA TRUCKEE-TAHOE LU ************0454 | On 071318 SPARKS NV REF # 24801978195091126000241 | 5091126000 | 333.41- |
| Jul 16 | Debit Purchase - VISA FLOOR AND DECOR ************0454 | On 071418 RENO NV REF # 24431068196200563500194 | 6200563500 | 919.17- |
| Jul 19 | Debit Purchase - VISA JACKS COFFEE SHO ************0454 | On 071818 RENO NV REF # 24692168199003770283792 | 9003770283 | 71.12- |
| Jul 20 | Debit Purchase 474706 ************0454 | LOWE'S #321 RENO NV On 071918 ILK1TERM REF 820021474706 | 0607192002 | 79.28- |



CORAZON A CORAZON BEHAVIOR HEALTH LLC
7885 OPAL BLUFF DR
RENO NV  89506-4711

**Business Statement**
Account Number: 

Statement Period:
Jul 2, 2018
through
Jul 31, 2018

Page 12 of 13





## PLATINUM BUSINESS CHECKING                                    (CONTINUED)
U.S. Bank National Association                        Account Number 1-537-5754-1625

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 30 | Electronic Withdrawal | From PAYROLL | | 379.51- |
| | REF=182110015907060N00 | 4462800242PAYROLL  9809927 | | |
| Jul 30 | Customer Withdrawal | | 8057630473 | 500.00- |
| Jul 30 | Electronic Withdrawal | To WELLS FARGO CARD | | 600.00- |
| | REF=182110025766050N00 | 2420921140PHONE PYMT500002 | | |
| Jul 30 | Mobile Banking Transfer | To Account 153757998106 | | 1,500.00- |

**Total Other Withdrawals**            $        **210,019.77-**

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 0000 | Jul 23 | 8057227831 | 85.00 | 0295 | Jul 12 | 8954572584 | 725.00 |
| 0283* | Jul  3 | 8355532819 | 619.28 | 0297* | Jul 13 | 9254907755 | 850.00 |
| 0284 | Jul  3 | 8055115695 | 677.57 | 0298 | Jul 18 | 8652976451 | 205.00 |
| 0285 | Jul  3 | 8358594600 | 816.00 | 0299 | Jul 16 | 8057875665 | 40.00 |
| 0286 | Jul  3 | 8357845369 | 1,000.00 | 0300 | Jul 16 | 8053671714 | 202.03 |
| 0287 | Jul  3 | 8357845370 | 500.00 | 0301 | Jul 18 | 8655049693 | 400.00 |
| 0288 | Jul  2 | 8058641862 | 500.00 | 0302 | Jul 30 | 8058671568 | 770.00 |
| 0289 | Jul  3 | 8358767634 | 5,000.00 | 0303 | Jul 31 | 8354784495 | 90.00 |
| 0290 | Jul  9 | 8058125073 | 192.02 | 0381* | Jul  5 | 8956724701 | 1,000.00 |
| 0291 | Jul  9 | 8054952239 | 890.00 | 0388* | Jul 11 | 8656306910 | 900.00 |
| 0292 | Jul 10 | 8357656141 | 100.00 | 0728* | Jul 19 | 8954375351 | 680.00 |
| 0293 | Jul 10 | 8357656142 | 100.00 | 7001* | Jul  3 | 8358767636 | 1,250.00 |
| 0294 | Jul 12 | 8954555769 | 300.00 | 7002 | Jul  3 | 8358767635 | 0.01 |

\* Gap in check sequence            **Conventional Checks Paid (26)**        $        **17,891.91-**

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jul  2 | 194,518.85 | Jul 12 | 182,138.29 | Jul 23 | 5,045.09 |
| Jul  3 | 183,908.05 | Jul 13 | 189,502.52 | Jul 24 | 4,862.96 |
| Jul  5 | 179,856.47 | Jul 16 | 8,373.93 | Jul 25 | 3,633.07 |
| Jul  6 | 193,955.39 | Jul 17 | 8,210.32 | Jul 26 | 20,286.09 |
| Jul  9 | 191,147.71 | Jul 18 | 6,556.58 | Jul 27 | 12,964.11 |
| Jul 10 | 185,455.02 | Jul 19 | 7,598.16 | Jul 30 | 28,083.48 |
| Jul 11 | 184,618.21 | Jul 20 | 8,172.61 | Jul 31 | 26,760.16 |

Balances only appear for days reflecting change.

## ANALYSIS SERVICE CHARGE DETAIL
Account Analysis Activity for: June 2018

| | | | | |
|---|---|---|---|---|
| Account Number: | | 1-537-5754-1625 | $ | 0.00 |
| Analysis Service Charge assessed to | | 1-537-5754-1625 | $ | 0.00 |

### Service Activity Detail for Account Number 1-537-5754-1625

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 175 | | No Charge |
| Reject Checks Paid | 1 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| Fee Based Service Charges for Account Number 1-537-5754-1625 | | $ | 0.00 |

**US bank.**   CORAZON A CORAZON BEHAVIOR HEALTH LLC
7885 OPAL BLUFF DR
RENO NV  89506-4711

**Business Statement**
Account Number:

Statement Period:
Jul 2, 2018
through
Jul 31, 2018

Page 13 of 13

## ADDITIONAL INFORMATION

**Effective September 14, 2018** the main updates to note in the revised **"Your Deposit Account Agreement"** booklet sections, and sub sections, include:

- Addition of *Real-Time Payment/Prohibition on Foreign Payments* section to the agreement
- Addition of *Retention of Documents* section to the agreement
- Added language pertaining to cut off time, retention of documents and large cash deposits added to the *Transaction Posting Order* section
- Clarification in the definition of "Available Balance" in the *Insufficient Funds and Overdrafts* section
- Additional language added to the *Insufficient Funds and Overdrafts* section regarding Extended Overdraft fees
- Updated language in the *Insufficient Funds and Overdrafts* section as it relates to ATM and Debit Card Overdraft Coverage options
- Title change from "Small Business" to "Business Banking"
- Added explanation pertaining to the order and possible fee(s) when linking accounts for Overdraft Transfer Protection in the *Overdraft Protection Plans* section
- Changes to eligible accounts, U.S. Bank Business Reserve Line of Credit for Business Banking and advances on U.S. Bank Business Credit Cards as it relates to overdraft protection in the *Overdraft Protection Plans* section
- Title change from "Private Client" Account to "Wealth Management" Account
- Addition of the Arbitration clause to the *U.S. Bank Consumer Reserve Line Agreement* section
- Removal of state specific language in the *Cost of Collection* section
- Updates in the Important *Military Lending Act Information* section

Starting September 14, you may pick up copies at your local branch, view copies at usbank.com, or call 1-800-USBANKS (1-800-872-2657) for a copy.

## WEEK 2

| 08/24/2018 LABOR | HOURS | AMMOUNT |
|---|---|---|
| MARLON DIAZ | 40 | $ 640.00 |
| JOSE ARIAS | 40 | $ 640.00 |
| ALEJANDRO GONZALES | 42 | $ 672.00 |
| **TOTAL** | **120** | **$1,952.00** |

| MATERIAL | | AMMOUNT |
|---|---|---|
| HOME DEPOT | | $1,543.53 |
| DHC SUPPLIES | | $ 134.66 |
| WESTERN NV SUPPLY | | $ 411.68 |
| GAS. | | $ 176.77 |
| **TOTAL** | | **$2,266.64** |

| | |
|---|---|
| **BOX MONEY** | **$25,963.33** |
| **WEEKLY EXPENSES** | **-$ 4,218.64** |
| **TOTAL BOX LEFT** | ***$21,744.69*** |

**DAISY MAE**

**08/27/2018 – 08/31/2018**
**LABOR:**

| | | |
|---|---|---|
| MARLON DIAZ | 40 HOURS | $640.00 |
| ALEJANDRO GONZALES | 40 HOURS | $640.00 |
| JOSE ARIAS | 40 HOURS | $640.00 |
| **TOTAL** | **120 HOURS** | **$1,920.00** |

**MATERIAL**

| | |
|---|---|
| HOME DEPOT | $994.75 |
| GAS | $ 97.24 |
| **TOTAL** | **$1,091.99** |

| | |
|---|---|
| BOX MONEY | $21,776.69 |
| WEEKLY ENPENSES | $ 3,011.99 |
| **BOX MONEY LEFT** | **$18,764.70** |

DAISAY MAE

09/07/2018

| | | |
|---|---|---|
| Marlon Diaz | 35 hours | $560.00 |
| Jose Arias | 35 hours | $560.00 |
| Alejandro Gonzales | 40 hours | $640.00 |
| **TOTAL** | **110 HOURS** | **$1,760.00** |

| | |
|---|---|
| Home Depot | $448.37 |
| DHC supplies | $1,031.34 |
| Cemex | $3,384.09 |
| **TOTAL** | **$4,863.80** |

| | |
|---|---|
| Ricardo Tejeda (concrete cash) | $3,000.00 |

| | |
|---|---|
| Box money | $18,764.70 |
| Expenses | $ 9,623.80 |
| **Box money left** | **$ 9,140.90** |

DAISY MAE

09/14/2018

| | | |
|---|---|---|
| Alejandro Gonzales | 42 hours | $660.00 |
| Marlon Diaz | 40 hours | $640.00 |
| Jose Arias | 40 hours | $640.00 |
| | | |
| **TOTAL** | **122 HOURS** | **$1,940.00** |

| | |
|---|---|
| GAS | $   43.69 |
| HOME DEPOT | $938.01 |
| TRUCKEE LUMBER | $2,844.12 |
| | |
| **TOTAL** | **$3,825.82** |

| | |
|---|---|
| BOX MONEY | $ 9,140.90 |
| EXPENSES | $ 5,765.82 |
| **BOX MONEY LEFT** | **$ 3,375.08** |

**DAISY MAE**

**09/21/2018**

| | | |
|---|---|---|
| Home depot | | $1,524.87 |
| DHC supplies | | $  322.05 |
| | | |
| **TOTAL** | | **$1,846.92** |
| | | |
| Jose Arias | 40 hours | $   640.00 |
| Marlon Diaz | 40 hours | $   640.00 |
| Alejandro Gonzales | 40 hours | $   640.00 |
| | | |
| **TOTAL** | **120 HOURS** | **$1,920.00** |

| | |
|---|---|
| BOX MONEY | $3,375.08 |
| EXPENSES | <u>$3,766.92</u> |
| **BOX MONEY LEFT** | **$  -391.84** |

DAISY MAE

09/28/2018

| | |
|---|---|
| GAS | $ 141.41 |
| HOME DEPOT | $1,343.42 |
| TRUCKEE LUMBER | $4,354.70 |
| BOBCAT | $ 166.09 |
| Reno lumber | $ 69.00 |
| **TOTAL** | **$6,074.62** |

| | | |
|---|---|---|
| MARLON DIAZ | 40 | $ 640.00 |
| JOSE ARIAS | 40 | $ 640.00 |
| ALEJANDRO GONZALES | 40 | $ 640.00 |
| **TOTAL** | **120** | **$1,920.00** |

| | |
|---|---|
| Box money | $20,000.00 |
| Expenses | $ 7,994.62 |
| **BOX MONEY LEFT** | **$12,005.38** |

## Daisy Mae

### 10/01/2018 – 10/05/2018

| | | |
|---|---|---|
| Home depot | | $ 198.46 |
| Truckee Lumber | | $ 980.02 |
| | | |
| **TOTAL** | | **$1,178.48** |

| | | |
|---|---|---|
| José Arias | 40 hrs | $ 640.00 |
| Marlon Diaz | 40 hrs | $ 640.00 |
| Alejandro Gonzales | 40 hrs | $ 640.00 |
| | | |
| **TOTAL** | **120 HRS** | **$1,920.00** |

| | |
|---|---|
| BOX MONEY | $12,005.38 |
| EXPENSES | $ 3,098.48 |
| **BOX MONEY LEFT** | **$ 8,906.90** |

## Daisy Mae

**10/08/18 – 10/12/18**

| | |
|---|---|
| O'reilly | $ 181.87 |
| All State | $ 771.65 |
| Truckee Lumber | $ 575.94 |

| | |
|---|---|
| **TOTAL** | **$1,529.46** |

| | | |
|---|---|---|
| Jose' Arias | 40 hrs | $ 640.00 |
| Alejandro Gonzales | 48 hrs | $ 768.00 |
| Marlon Diaz | 40 hrs | $ 640.00 |
| Jonathan Martinez | 32 hrs | $ 230.00 |

| | | |
|---|---|---|
| **TOTAL** | **160 HRS** | **$2,278.00** |

| | |
|---|---|
| BOX MONEY | $8,906.98 |
| EXPENSES | $3,807.46 |
| **BOX MONEY LEFT** | **$5,099.52** |

**DAISY MAE**

**10/15/18**

GAS                                                    $ 81.30

| | | |
|---|---|---|
| JOSE ARIAS | 40 HRS | $640.00 |
| MARLON DIAZ | 40 HRS | $640.00 |
| ALEJANDRO GONSALEZ | 40 HRS | $640.00 |

**TOTAL**              **120 HRS**              **$1,920.00**

| | |
|---|---|
| BOX MONEY | $20,000.00 |
| EXPENSES | $ 2,001.30 |
| **BOX MONEY LEFT** | **$17,998.70** |

**Daisy Mae**

**10/22/18**

Gas                                                          $ 54.27

| | | |
|---|---|---|
| Marlon Diaz | 40 hrs | $ 640.00 |
| José Arias | 40 hrs | $ 640.00 |
| Alejandro Gonzales | 40 hrs | $ 640.00 |
| **Total** | **120 hrs** | **$1,920.00** |

| | |
|---|---|
| Box money | $17,998.70 |
| Expenses | $ 1,974.27 |
| **Box money left** | **$16,024.43** |

**DAISY MAE**

**10/29/18**

| | | |
|---|---|---|
| TRUCKEE LUMBER | | $2,368.38 |
| HOME DEPOT | | $  998.70 |
| GAS | | $    85.00 |
| | | |
| **TOTAL** | | **$3,452.08** |
| | | |
| ALEJANDRO GONSALEZ | 40 HRS | $ 640.00 |
| JOSE ARIAS | 40 HRS | $ 640.00 |
| MARLON DIAZ | 40 HRS | $ 640.00 |
| | | |
| **TOTAL** | **120 HRS** | **$1,920.00** |
| | | |
| BOX MONEY | | $16,024.43 |
| EXPENSES | | $ 5,372.08 |
| **BOX MONEY LEFT** | | **$10,652.35** |

**Daisy Mae**

**11/5/18**

| | | |
|---|---|---|
| Truckee lumber | | $ 228.20 |
| Washoe bldg supply | | $4,462.91 |
| Home depot | | $    59.62 |
| Gas | | $  105.34 |
| | | |
| **Total** | | **$4,856.07** |

| | | |
|---|---|---|
| Alejandro Gonzales | 40 hrs | $  640.00 |
| Jose Arias | 40 hrs | $  640.00 |
| Marlon Diaz | 40 hrs | $  640.00 |
| | | |
| **Total** | **120 hrs** | **$1,920.00** |

| | |
|---|---|
| Box money | $10,652.35 |
| Expenses | $ 6,776.07 |
| **Box money left** | **$  3,876.28** |

**Daisy Mae**

**11/12/18**

| | | |
|---|---|---|
| Truckee lumber | | $ 529.17 |
| Washoe bldg supply | | $4,475.36 |
| Gas | | $    53.00 |
| | | |
| **Total** | | **$5,057.53** |

| | | |
|---|---|---|
| Jose Arias | 40 hrs | $ 640.00 |
| Marlon Diaz | 40 hrs | $ 640.00 |
| Alejandro Gonzales | 40 hrs | $ 640.00 |
| | | |
| **Total** | **120 hrs** | **$1,920.00** |

| | |
|---|---|
| Box money | $3,876.28 |
| Total Expenses | $6,977.53 |
| **Box money left** | **-$3,101.25** |

# DAISY MAE

**11/15/18 – 11/23/18**

| | |
|---|---|
| HOME DEPOT | $1,603.94 |
| DHC SUPPLIES | $ 136.43 |
| WASHOE BUILDING SUPPLY | $ 374.76 |
| GAS | $ 52.60 |
| **TOTAL** | **$2,167.73** |

| | | |
|---|---|---|
| MARLON DIAZ | 24 HRS | $ 384.00 |
| JOSE ARIAS | 32 HRS | $ 512.00 |
| ALEJANDRO GONZALES | 32 HRS | $ 512.00 |
| JONATHAN MARTINEZ | 25 HRS | $ 225.00 |
| **TOTAL** | **113 HRS** | **$1,633.00** |

| | |
|---|---|
| EXPENES | $3,800.73 |
| **TOTAL** | **$3,800.73** |

**Daisy mae**

11/26/18 – 11/30/18

| | | |
|---|---|---|
| HOME DEPOT | | $   690.44 |
| TRUCKEE LUMBER | | $   613.68 |
| GAS | | $     72.67 |
| | | |
| **TOTAL** | | **$1,376.79** |

| | | |
|---|---|---|
| ALEJANDRO GONZALES | 48 HRS | $   768.00 |
| MARLON DIAZ | 48 HRS | $   768.00 |
| JOSE ARIAS | 40 HRS | $   640.00 |
| | | |
| **TOTAL** | **136 HRS** | **$2,176.00** |

| | |
|---|---|
| EXPENSES | $3,552.79 |
| **TOTAL** | **$3,552.79** |

# DAISY MAE

12/08/18 – 12/14/18

| | |
|---|---|
| HOME DEPOT | $1,889.74 |
| Truckee lumber | $  198.32 |
| Kelly Moore paints | $    39.60 |
| Reno hydraulic & rebuild | $  494.54 |
| **TOTAL** | **$2,622.20** |

| | | |
|---|---|---|
| JOSE ARIAS | 40 HRS | $ 640.00 |
| MARLON DIAZ | 40 HRS | $ 640.00 |
| ALEJANDRO GONZALES | 40 HRS | $ 640.00 |
| **TOTAL** | **120 HRS** | **$1,920.00** |

| | |
|---|---|
| EXPENSES | $4,542.20 |
| **TOTAL** | **$4,542.20** |

# DAISY MAE

12/17/18 – 12/21/18

| | | |
|---|---|---|
| HOME DEPOT | | $ 913.36 |
| **TOTAL** | | **$ 913.36** |

| | | |
|---|---|---|
| ALEJANDRO GONZALES | 52 HRS | $ 832.00 |
| JOSE ARIAS | 52 HRS | $ 832.00 |
| MARLON DIAZ | 52 HRS | $ 832.00 |
| **TOTAL** | **156 HRS** | **$2,496.00** |

| | |
|---|---|
| BOX MONEY | $100,000.00 |
| EXPENSES | $ 3,409.36 |
| **BOX MONEY LEFT** | **$ 96,590.64** |

## DAISY MAE

12/24/18 – 12/28/18

| | | |
|---|---|---|
| HOME DEPOT | | $  976.21 |
| ROYAL WHOLESALE ELECTRIC | | $  831.48 |
| WESTERN NEVADA SUPPLY | | $    12.88 |
| | | |
| **TOTAL** | | **$1,820.57** |

| | | |
|---|---|---|
| ALEJANDRO GONZALES | 27 HRS | $  432.00 |
| MARLON DIAZ | 45 HRS | $  720.00 |
| JOSE ARIAS | 21 HRS | $  336.00 |
| RICARDO CHICAS | 71 HRS | $  639.00 |
| | | |
| **TOTAL** | **164 HRS** | **$2,127.00** |

| | |
|---|---|
| BOX MONEY | $96,590.64 |
| EXPENSES | $ 3,947.57 |
| **BOX MONEY LEFT** | **$92,643.07** |

# DAISY MAE

12/31/18 – 01/04/19

| | | |
|---|---|---|
| HOME DEPOT | | $2,335.75 |
| DHC SUPPLIES | | $    39.08 |
| TRUCKEE TAHOE LUMBER | | $    42.55 |
| | | |
| **TOTAL** | | **$2,417.38** |

| | | |
|---|---|---|
| ALEJANDRO GONZALES (CASH) | 30 HRS | $  480.00 |
| JOSE ARIAS | 16 HRS | $  256.00 |
| MARLON DIAZ | 21 HRS | $  336.00 |
| | | |
| **TOTAL** | **67 HRS** | **$1,072.00** |

| | |
|---|---|
| BOX MONEY | $92,643.07 |
| EXPENSES | $ 3,489.38 |
| **BOX MONEY LEFT** | **$89,153.69** |

# DAISY MAE

01/14/19 – 01/18/19

| | |
|---|---|
| HOME DEPOT | $1,169.74 |
| **TOTAL** | **$1,169.74** |

| | | |
|---|---|---|
| JOSE ARIAS | 35 HRS | $ 560.00 |
| MARLON DIAZ | 35 HRS | $ 560.00 |
| ALEJANDRO GONZALES | 41 HRS | $ 656.00 |
| JONATHAN MARTINEZ | 18 HRS | $ 108.00 |
| **TOTAL** | **129 HRS** | **$1,884.00** |

| | |
|---|---|
| BOX MONEY | $80,905.45 |
| EXPENSES | $ 3,053.74 |
| **BOX MONEY LEFT** | **$77,851.71** |

**DAISY MAE**

01/19/19 – 01/25/19

| | |
|---|---|
| Home depot | $1,793.54 |
| Truckee lumber | $   66.31 |
| Lowes | $   18.37 |
| Drywall (labor) | $2,000.00 |

**TOTAL**                                                    **$3,878.22**

| | | |
|---|---|---|
| Jose Arias | 35 hrs | $  560.00 |
| Alejandro Gonzales | 42 hrs | $  672.00 |
| Marlon Diaz | 42 hrs | $  672.00 |
| Jaime Martinez | 3 hrs | $   30.00 |
| Sergio Rivas (material for doors, shelves, cabinets, etc.) | | $1,500.00 |

**TOTAL**                **122 HRS**                **$3,434.00**

| | |
|---|---|
| BOX MONEY | $40,000.00 |
| EXPENSES | $ 7,312.22 |
| **BOX MONEY LEFT** | **$32,687.78** |

**DAISY MAE**

1/28/19 – 02/02/19

| | |
|---|---|
| Lowes | $1,055.58 |
| Greens feed inc | $    64.32 |
| Home depot | $  771.07 |
| Western Nevada supply | $  149.77 |

**TOTAL**                                                    **$2,040.74**

| | | |
|---|---|---|
| Jose Arias | 52 hrs | $  650.00 |
| Marlon Diaz | 30 hrs | $  480.00 |
| Alejandro G | 44 hrs | $  704.00 |
| Marlon Diaz (furnace) | | $3,000.00 |

**TOTAL**                   **126 HRS**                   **$4,834.00**

| | |
|---|---|
| BOX MONEY | $32,687.78 |
| EXPENSES | $  6,874.74 |
| **BOX MONEY LEFT** | **$25,813.04** |

EXHIBIT "C"

EXHIBIT "C"



Welcome back, ARACELI GARCIA DIAZ

United **USED AUTO \*\*6676**

Last Updated: March 10, 2021 5:03 PM

| | **$4,498.18** | **$4,498.18** |
| | Current Balance | Current Balance |

**Transactions**    Details

| Date | Description | Amount |
|---|---|---|
| FEB 15 2021 | Payment Uncategorized | + $512.00 $4,498.18 |
| JAN 21 2021 | Payment Auto Payment | + $512.00 $4,993.18 |
| DEC 24 2020 | Payment Uncategorized | + $512.00 $5,484.18 |
| NOV 27 2020 | Payment Uncategorized | + $512.00 $5,974.31 |
| NOV 25 2020 | Late Charge Fees & Charges | – $25.60 $6,423.75 |
| OCT 16 2020 | Payment Transfer | + $550.00 $6,423.75 |
| SEP 25 2020 | Late Charge Fees & Charges | – $25.60 $6,898.33 |
| AUG 24 2020 | Payment Transfer | + $512.00 $6,898.33 |

| JUL 28 2020 | Late Charge Waive<br>Reimbursement | **$0.00**<br>$7,349.33 |
|---|---|---|
| JUL 25 2020 | Late Charge<br>Fees & Charges | **– $25.60**<br>$7,349.33 |
| JUN 24 2020 | Payment<br>Transfer | **+ $512.00**<br>$7,349.33 |
| MAY 25 2020 | Payment<br>Transfer | **+ $512.00**<br>$7,829.23 |
| APR 25 2020 | Late Charge<br>Fees & Charges | **– $25.60**<br>$8,768.46 |
| APR 4 2020 | Payment<br>Transfer | **+ $512.00**<br>$8,768.46 |
| MAR 25 2020 | Late Charge<br>Fees & Charges | **– $25.60**<br>$9,199.86 |
| FEB 20 2020 | Payment<br>Transfer | **+ $512.00**<br>$9,199.86 |
| DEC 26 2019 | Payment<br>Transfer | **+ $512.00**<br>$10,148.13 |
| DEC 25 2019 | Late Charge<br>Fees & Charges | **– $25.60**<br>$10,592.48 |
| NOV 27 2019 | Payment<br>Transfer | **+ $512.00**<br>$10,592.48 |
| NOV 25 2019 | Late Charge<br>Fees & Charges | **– $25.60**<br>$11,024.52 |
| OCT 22 2019 | Payment<br>Transfer | **+ $310.40**<br>$11,024.52 |

| SEP 30 2019 | Payment Transfer | + $550.00 $11,301.04 |
| SEP 25 2019 | Late Charge Fees & Charges | – $25.60 $11,775.53 |
| AUG 30 2019 | Payment Transfer | + $520.00 $11,775.53 |
| AUG 25 2019 | Late Charge Fees & Charges | – $25.60 $12,228.18 |
| AUG 5 2019 | Payment Transfer | + $520.00 $12,228.18 |
| JUL 25 2019 | Late Charge Fees & Charges | – $25.60 $12,691.26 |
| JUL 18 2019 | Payment Transfer | + $512.00 $12,691.26 |
| JUN 25 2019 | Late Charge Fees & Charges | – $25.60 $13,102.48 |
| JUN 6 2019 | PAYMENT Principal Amt: $385.20 Finance Charge… | + $512.00 $13,102.48 |
| MAY 25 2019 | Late Charge Assess | – $25.60 $13,487.68 |
| APR 12 2019 | PAYMENT Principal Amt: $510.09 Finance Charge… | + $512.00 $13,487.68 |
| APR 11 2019 | PAYMENT Principal Amt: $434.54 Finance Charge… | + $535.00 $13,997.77 |
| MAR 25 2019 | Late Charge Assess | – $25.60 $14,432.31 |

| MAR 4 2019 | ⊘ | PAYMENT Principal Amt: $457.08 Finance Charge... | + $550.00 $14,432.31 |
| FEB 25 2019 | ⊘ | Late Charge Assess | – $25.60 $14,889.39 |
| JAN 30 2019 | ⊘ | PAYMENT Principal Amt: $478.20 Finance Charge... | + $550.00 $14,889.39 |
| JAN 25 2019 | ⊘ | Late Charge Assess | – $25.60 $15,367.59 |
| JAN 8 2019 | ⊘ | PAYMENT Principal Amt: $395.68 Finance Charge... | + $512.00 $15,367.59 |
| DEC 25 2018 | ⊘ | Late Charge Assess | – $25.60 $15,763.27 |
| NOV 25 2018 | ⊘ | Late Charge Assess | – $25.60 $16,155.54 |
| OCT 5 2018 | ⊘ | PAYMENT Principal Amt: $845.28 Finance Charge... | + $1,024.00 $16,155.54 |
| SEP 25 2018 | ⊘ | Late Charge Assess | – $25.60 $17,000.82 |
| JUL 31 2018 | ⊘ | PAYMENT Principal Amt: $940.70 Finance Charge... | + $1,049.60 $17,000.82 |
| JUL 25 2018 | ⊘ | Late Charge Assess | – $25.60 $17,941.52 |
| JUN 27 2018 | ⊘ | PAYMENT Principal Amt: $388.51 Finance Charge... | + $512.00 $17,941.52 |
| JUN 25 2018 | ⊘ | Late Charge Assess | – $25.60 $18,330.03 |

| MAY 19 2018 | ⊘ | PAYMENT Principal Amt: $414.08 Finance Charge... | + $470.40 $18,330.03 |
|---|---|---|---|
| APR 27 2018 | ⊘ | PAYMENT Principal Amt: $402.70 Finance Charge... | + $520.00 $18,744.11 |
| APR 25 2018 | ⊘ | Late Charge Assess | – $25.60 $19,146.81 |
| MAR 23 2018 | ⊘ | PAYMENT Principal Amt: $474.48 Finance Charge... | + $512.00 $19,146.81 |
| MAR 9 2018 | ⊘ | PAYMENT Principal Amt: $428.64 Finance Charge... | + $520.00 $19,621.29 |
| FEB 25 2018 | ⊘ | Late Charge Assess | – $25.60 $20,049.93 |
| FEB 13 2018 | ⊘ | PAYMENT Principal Amt: $277.90 Finance Charge... | + $512.00 $20,049.93 |
| JAN 25 2018 | ⊘ | Late Charge Assess | – $25.60 $20,327.83 |
| NOV 30 2017 | ⊘ | PAYMENT Principal Amt: $890.60 Finance Charge... | + $1,049.60 $20,327.83 |
| NOV 25 2017 | ⊘ | Late Charge Assess | – $25.60 $21,218.43 |
| OCT 15 2017 | ⊘ | PAYMENT Principal Amt: $453.68 Finance Charge... | + $504.00 $21,218.43 |
| SEP 28 2017 | ⊘ | PAYMENT Principal Amt: $392.78 Finance Charge... | + $512.00 $21,672.11 |
| SEP 25 2017 | ⊘ | Late Charge Assess | – $25.60 $22,064.89 |

| AUG 28 2017 | ⊘ | PAYMENT Principal Amt: $434.04 Finance Charge… | + $512.00 $22,064.89 |
| AUG 25 2017 | ⊘ | Late Charge Assess | – $25.60 $22,498.93 |
| AUG 11 2017 | ⊘ | PAYMENT Principal Amt: $403.63 Finance Charge… | + $520.00 $22,498.93 |
| JUL 25 2017 | ⊘ | Late Charge Assess | – $25.60 $22,902.56 |
| JUL 13 2017 | ⊘ | PAYMENT Principal Amt: $379.92 Finance Charge… | + $520.00 $22,902.56 |
| JUN 25 2017 | ⊘ | Late Charge Assess | – $25.60 $23,282.48 |
| JUN 7 2017 | ⊘ | PAYMENT Principal Amt: $439.88 Finance Charge… | + $540.00 $23,282.48 |
| MAY 25 2017 | ⊘ | Late Charge Assess | – $25.60 $23,722.36 |
| MAY 15 2017 | ⊘ | PAYMENT Principal Amt: $387.40 Finance Charge… | + $512.00 $23,722.36 |
| APR 25 2017 | ⊘ | Late Charge Assess | – $25.60 $24,109.76 |
| APR 15 2017 | ⊘ | PAYMENT Principal Amt: $365.80 Finance Charge… | + $512.00 $24,109.76 |
| MAR 25 2017 | ⊘ | Late Charge Assess | – $25.60 $24,475.56 |
| MAR 10 2017 | ⊘ | PAYMENT Principal Amt: $399.20 Finance Charge… | + $520.00 $24,475.56 |

| FEB 25 2017 | ⊘ | Late Charge Assess | **– $25.60**<br>$24,874.76 |
| NB 10 2017 | ⊘ | PAYMENT Principal Amt: $30.00 Finance Charge: ... | **+ $30.00**<br>$24,874.76 |
| FEB 10 2017 | ⊘ | PAYMENT Principal Amt: $312.33 Finance Charge... | **+ $500.00**<br>$24,904.76 |
| JAN 25 2017 | ⊘ | Late Charge Assess | **– $25.60**<br>$25,217.09 |
| DEC 25 2016 | ⊘ | PAYMENT Principal Amt: $366.26 Finance Charge... | **+ $457.00**<br>$25,217.09 |
| NOV 29 2016 | ⊘ | PAYMENT Principal Amt: $361.96 Finance Charge... | **+ $515.00**<br>$25,583.35 |
| NOV 25 2016 | ⊘ | Late Charge Assess | **– $25.60**<br>$25,945.31 |
| OCT 24 2016 | ⊘ | PAYMENT Principal Amt: $400.71 Finance Charge... | **+ $512.00**<br>$25,945.31 |
| SEP 23 2016 | ⊘ | PAYMENT Principal Amt: $443.35 Finance Charge... | **+ $520.00**<br>$26,346.02 |
| SEP 2 2016 | ⊘ | PAYMENT Principal Amt: $356.00 Finance Charge... | **+ $537.00**<br>$26,789.37 |
| AUG 25 2016 | ⊘ | Late Charge Assess | **– $25.60**<br>$27,145.37 |
| JUL 22 2016 | ⊘ | PAYMENT Principal Amt: $421.04 Finance Charge... | **+ $500.00**<br>$27,145.37 |
| JUL 1 2016 | ⊘ | PAYMENT Principal Amt: $381.05 Finance Charge... | **+ $540.00**<br>$27,566.41 |

| JUN 25 2016 | ⊘ | Late Charge Assess | – $25.60 $27,947.46 |
|---|---|---|---|
| MAY 27 2016 | ⊘ | PAYMENT Principal Amt: $331.14 Finance Charge... | + $515.00 $27,947.46 |
| MAY 25 2016 | ⊘ | Late Charge Assess | – $25.60 $28,278.60 |
| APR 16 2016 | ⊘ | PAYMENT Principal Amt: $398.61 Finance Charge... | + $512.00 $28,278.60 |
| MAR 18 2016 | ⊘ | PAYMENT Principal Amt: $389.24 Finance Charge... | + $512.00 $28,677.21 |
| FEB 16 2016 | ⊘ | PAYMENT Principal Amt: $387.38 Finance Charge... | + $512.00 $29,066.45 |
| JAN 16 2016 | ⊘ | PAYMENT Principal Amt: $381.58 Finance Charge... | + $512.00 $29,453.83 |
| DEC 15 2015 | ⊘ | PAYMENT Principal Amt: $388.10 Finance Charge... | + $512.00 $29,835.41 |
| NOV 15 2015 | ⊘ | PAYMENT Principal Amt: $382.42 Finance Charge... | + $512.00 $30,223.51 |
| OCT 15 2015 | ⊘ | PAYMENT Principal Amt: $384.80 Finance Charge... | + $512.00 $30,605.93 |
| SEP 15 2015 | ⊘ | PAYMENT Principal Amt: $379.01 Finance Charge... | + $512.00 $30,990.73 |
| AUG 15 2015 | ⊘ | PAYMENT Principal Amt: $412.18 Finance Charge... | + $512.00 $31,369.74 |
| JUL 23 2015 | ⊘ | New Loan Disb | – $31,781.92 $31,781.92 |

**Page totals:** Credits: [61] **$31,821.00** | Debits: [38] – **$32,729.12**