THE LAW OFFICE OF NATHAN R. ZELTZER, Ltd.
Nathan R. Zeltzer, Esq
State Bar No. 5173                                    ECF filed: 5/20/21
232 Court Street
Reno, Nevada 89501
(775) 786-9993
nrzbk@yahoo.com
*Attorney for Debtors*

## IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF NEVADA

* * * * *

IN RE:                                    Case No.    BK-20-51150-BTB
                                                   CHAPTER 13
JOSE R. MARTINEZ-CHICAS,
ARACELI G. DIAZ,                          **SUPPLEMENT TO RESPONSE TO**
                                          **REPLY TO OBJECTION TO THE**
                                          **PROOF OF CLAIM OF SYLVIA LLOYD**
                                          **Claim Number 15**
                Debtors,                  Hearing Date:      May 27, 2021
                                          Hearing Time:      1:30pm
_____/          Estimated Time:    5 min.

The Debtors, JOSE R. MARTINEZ-CHICAS and ARACELI G. DIAZ (hereinafter

"Debtors") by and through their counsel, Nathan R. Zeltzer, Esq. files this Supplement Response to

the Reply to Objection to proof of Claim Number 15 of Sylvia Lloyd (hereinafter "Creditor").  This

Supplement provides bank account statements and other documents that support the Debtors

Response to Creditor's Reply to Debtors Objection to her Proof of Claim.

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

The loan that Creditor claims was made to Debtors former business Corazon a Corazon for $60,000, was for use on the Daisy Mae Lane real estate investment project. This payment was deposited in the Corazon business account and then transferred to RM Services of Northern Nevada general business account for use in improvements on the Daisy Mae real estate project. See Exhibit "A", check from Creditor and Corazon bank account statement as Exhibit "A" attached hereto and incorporated herein. Additionally, see RM Services bank statements as Exhibit "B" attached hereto and incorporated herein.

Thus, these funds were used for the Daisy Mae real estate project, not to fund the Corazon business as claimed by the Creditor.

Dated this 25th day of May, 2021.

/s/ Nathan R. Zeltzer
Nathan R. Zeltzer
Attorney for Debtors

2

EXHIBIT "A"

EXHIBIT "A"



 **us bank**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

3758    TRN         S         Y    ST01

**Business Statement**

Account Number:

Statement Period:
Jan 2, 2019
through
Jan 31, 2019

Page 1 of 9

000088418 02 SP    106481895903436 E
CORAZON A CORAZON BEHAVIOR HEALTH LLC
7885 OPAL BLUFF DR
RENO NV 89506-4711



☎                         *To Contact U.S. Bank*

*24-Hour Business*
*Solutions:*                    *1-800-673-3555*

*U.S. Bank accepts Relay Calls*

*Internet:*                      *usbank.com*

## INFORMATION YOU SHOULD KNOW

**Price changes for U.S. Bank Business Checking, Savings and Treasury Management Services are effective Jan. 1, 2019.**
Please contact your banker or Treasury Management consultant for pricing information specific to your account. If you need assistance in reaching your bank contact, call Customer Service at the number listed in the upper right corner of this statement or send an email to Customer Service at commercialsupport@usbank.com.

**Effective February 11, 2019** the **"Your Deposit Account Agreement"** booklet will include an update that may affect your rights. Starting February 11, you may pick up copies at your local branch, view copies at usbank.com, or call 800.USBANKS (1.800.872.2657) to request a copy.
The main update to note in the revised **"Your Deposit Account Agreement"** booklet section, and sub section, is:
- In section "Terms Applicable to all Deposit Accounts", there is an update in the "Arbitration" subsection now titled "Resolution of Disputes by Arbitration".

Protecting your accounts is our highest priority. We have many safeguards in place to help ensure your accounts are secure. One of these is to close long-term inactive cards. If your U.S. Bank Business Debit or ATM Card has not been used within the last 18 months, it may be closed. You will be notified at a later date in the event that your card will be closed. Please call us with any questions at 800-673-3555.

## PLATINUM BUSINESS CHECKING

U.S. Bank National Association

*Member FDIC*

Account Number

### Account Summary

|                                | # Items |    |           |
|--------------------------------|---------|----|-----------|
| Beginning Balance on Jan 2     |         | $  | 7,159.21  |
| Customer Deposits              | 3       |    | 62,793.14 |
| Other Deposits                 | 12      |    | 22,579.81 |
| Card Deposits                  | 8       |    | 9,658.97  |
| Card Withdrawals               | 77      |    | 6,427.69- |
| Other Withdrawals              | 52      |    | 62,389.19-|
| Checks Paid                    | 51      |    | 31,233.73-|
| **Ending Balance on Jan 31, 2019** |     | $  | **2,140.52** |

### Customer Deposits

| Number | Date  | Ref Number | Amount   | Number | Date   | Ref Number | Amount    |
|--------|-------|------------|----------|--------|--------|------------|-----------|
|        | Jan 2 | 8658875872 | 2,093.14 |        | Jan 28 | 8058012329 | 60,000.00 |
|        | Jan 4 | 9256716409 | 700.00   |        |        |            |           |
|        |       |            |          | **Total Customer Deposits** | | $ | **62,793.14** |

### Other Deposits

| Date   | Description of Transaction |               | Ref Number | Amount   |
|--------|----------------------------|---------------|------------|----------|
| Jan 2  | Mobile Banking Transfer    | From Account  |         $  | 4,000.00 |
| Jan 4  | Mobile Banking Transfer    | From Account  |            | 1,000.00 |
| Jan 4  | Internet Banking Transfer  | From Account  |            | 2,500.00 |
| Jan 7  | Electronic Deposit         | From UHS ACH  |            | 273.34   |
|        | REF=190070015171400N00     | 1530181291PREMIUMS  UHS059645 |   |          |
| Jan 7  | Internet Banking Transfer  | From Account  |            | 2,500.00 |
| Jan 14 | Mobile Banking Transfer    | From Account  |            | 1,500.00 |



**BALANCE YOUR ACCOUNT**

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

**Outstanding Deposits**

| DATE | AMOUNT |
|------|--------|
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

**Outstanding Withdrawals**

| DATE | AMOUNT |
|------|--------|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.

3. Enter the ending balance shown on this statement. $_____

4. Enter the total deposits recorded in the Outstanding Deposits section. $_____

5. Total lines 3 and 4. $_____

6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $_____

7. Subtract line 6 from line 5. This is your balance. $_____

8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.

9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

**IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS**

**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank P.O. Box 64991 St. Paul, MN 55164-9505.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

**IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS**

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

**CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE**

**What To Do If You Think You Find A Mistake on Your Statement**

If you think there is an error on your statement, write to us at:

U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.

In your letter, give us the following information:

- **Account information:** Your name and account number.
- **Dollar Amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate.** Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

**REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES**

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

**CONSUMER REPORT DISPUTES**

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: CRA Management, P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.



EQUAL HOUSING
**LENDER**

Member FDIC



CORAZON A CORAZON BEHAVIOR HEALTH LLC
7885 OPAL BLUFF DR
RENO NV  89506-4711

**Business Statement**

Account Number:


Statement Period:
Jan 2, 2019
through
Jan 31, 2019

Page 2 of 9



## PLATINUM BUSINESS CHECKING                                                  (CONTINUED)
U.S. Bank National Association                                      Account Number

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jan 14 | Mobile Banking Transfer | From Account | | 3,500.00 |
| Jan 17 | Internet Banking Transfer | From Account | | 250.00 |
| Jan 18 | Electronic Deposit | From ENTERP SVC, LLC. | | 2,982.62 |
| | REF=190160151298710N00 | 2886000020HCCLAIMPMT108925920190118 | | |
| Jan 22 | Debit Purchase Ret - VISA | On 012119 RENO NV | 2091013000 | 11.00 |
| | MILL STREET MARK | REF # 74431069022091013000 US1 | | |
| | ************0454 | | | |
| Jan 25 | Electronic Deposit | From ENTERP SVC, LLC. | | 3,688.85 |
| | REF=190230138181950N00 | 2886000020HCCLAIMPMT109250320190125 | | |
| Jan 31 | Mobile Banking Transfer | From Account | | 374.00 |

| | | **Total Other Deposits** | **$** | **22,579.81** |
|---|---|---|---|---|

### Card Deposits

Card Number: xxxx-xxxx-xxxx-0225

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jan 4 | ATM Deposit | US BANK KIETZKE  RENO NV | | $  470.00 |
| | | Serial No. 006241111233SUS4U768 | | |
| Jan 9 | ATM Deposit | US BANK VASSAR RENO NV | | 930.75 |
| | | Serial No. 000691104746SUS4U309 | | |
| Jan 9 | ATM Deposit | US BANK RENO NOR RENO NV | | 4,682.22 |
| | | Serial No. 001279084847SUS4U854 | | |
| Jan 16 | ATM Deposit | US BANK SPARKS SPARKS NV | | 880.00 |
| | | Serial No. 007730093624SUS4U840 | | |
| Jan 23 | ATM Deposit | US BANK MEADOWOO RENO NV | | 525.00 |
| | | Serial No. 000252142503SUS4U853 | | |
| Jan 28 | ATM Deposit | US BANK SPARKS SPARKS NV | | 821.00 |
| | | Serial No. 002385083924SUS4U840 | | |
| Jan 28 | ATM Deposit | US BANK SPARKS SPARKS NV | | 900.00 |
| | | Serial No. 002384083638SUS4U840 | | |

| | | **Card xxxx-xxxx-xxxx-0225  Deposit Subtotal** | **$** | **9,208.97** |
|---|---|---|---|---|

Card Number: xxxx-xxxx-xxxx-0454

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jan 24 | ATM Deposit | US BANK RENO NOR RENO NV | | $  450.00 |
| | | Serial No. 005009093705SUS4U854 | | |

| | | **Card xxxx-xxxx-xxxx-0454  Deposit Subtotal** | **$** | **450.00** |
|---|---|---|---|---|

| | | **Total Card Deposits** | **$** | **9,658.97** |
|---|---|---|---|---|

### Card Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jan 22 | Fee | ATM Withdrawal At Other Network | 2200003257 | $  2.50- |

Card Number: xxxx-xxxx-xxxx-0225

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jan 4 | Debit Purchase - VISA | On 010419 msbill.info  WA | 4000140153 | $  9.99- |
| | MICROSOFT *OFFIC | REF # 24204299004000140153 US1 | | |
| | ************0225 | | | |
| Jan 4 | Debit Purchase - VISA | On 123118 SAN JOSE CA | 3036137070 | 370.87- |
| | THE FAIRMONT HTL | REF # 24431069003036137070327 | | |
| | ************0225 | | | |
| Jan 7 | Debit Purchase - VISA | On 010419 646-8375380  NY | 4001782683 | 9.99- |
| | Spotify USA | REF # 24204299004001782683 US1 | | |
| | ************0225 | | | |



CORAZON A CORAZON BEHAVIOR HEALTH LLC
7885 OPAL BLUFF DR
RENO NV  89506-4711

**Business Statement**

Account Number:

Statement Period:
Jan 2, 2019
through
Jan 31, 2019

Page 3 of 9

## PLATINUM BUSINESS CHECKING

U.S. Bank National Association

**(CONTINUED)**

Account Number

### Card Withdrawals (continued)

Card Number: xxxx-xxxx-xxxx-0225

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Jan  9 | Debit Purchase<br>628447<br>************0225 | GOLDEN GATE - K  RENO       NV<br>On 010919 MAESTERM REF 628447 | | 42.83- |
| Jan  9 | Debit Purchase - VISA<br>CLR*UFCGym 775-2<br>************0225 | On 010819 775-2859340  NV<br>REF # 24906419008066360475057 | 8066360475 | 45.33- |
| Jan  9 | Debit Purchase - VISA<br>CLR*UFCGym 775-2<br>************0225 | On 010819 Reno NV<br>REF # 24906419008066360475040 | 8066360475 | 158.00- |
| Jan 11 | Debit Purchase - VISA<br>SPEEDPAY RE: TRU<br>************0225 | On 011019 800-252-9638 NY<br>REF # 24210739011556010523204 | 1556010523 | 2.50- |
| Jan 11 | Debit Purchase - VISA<br>CLR*UFCGym 775-2<br>************0225 | On 011019 775-2859340  NV<br>REF # 24906419010066460483643 | 0066460483 | 2.71- |
| Jan 11 | Debit Purchase - VISA<br>DEL TACO 0807<br>************0225 | On 010919 RENO NV<br>REF # 24224439011101033456115 | 1101033456 | 13.66- |
| Jan 11 | Debit Purchase - VISA<br>TRUCKEE MEADOWS<br>************0225 | On 011019 800-252-9638 NY<br>REF # 24210739011556010420856 | 1556010420 | 13.87- |
| Jan 11 | Debit Purchase - VISA<br>CLR*UFCGym 775-2<br>************0225 | On 011019 775-2859340  NV<br>REF # 24906419010066460483676 | 0066460483 | 20.70- |
| Jan 11 | Debit Purchase - VISA<br>ROCKET LAWYER US<br>************0225 | On 011019 WWW.ROCKETLA CA<br>REF # 24492159010637903092 US1 | 0637903092 | 39.99- |
| Jan 11 | Debit Purchase - VISA<br>CHARTER COMM<br>************0225 | On 011119 888-438-2427 MO<br>REF # 24692169011100709690623 | 1100709690 | 124.87- |
| Jan 11 | Debit Purchase - VISA<br>CHARTER COMM<br>************0225 | On 011119 888-438-2427 MO<br>REF # 24692169011100709691126 | 1100709691 | 142.35- |
| Jan 11 | Debit Purchase - VISA<br>CHARTER COMM<br>************0225 | On 011119 888-438-2427 MO<br>REF # 24692169011100709690870 | 1100709690 | 145.16- |
| Jan 11 | Debit Purchase - VISA<br>CHARTER COMM<br>************0225 | On 011119 888-438-2427 MO<br>REF # 24692169011100709691076 | 1100709691 | 170.79- |
| Jan 11 | Debit Purchase - VISA<br>NORTHERN NEVADA<br>************0225 | On 011019 800-3235151  NV<br>REF # 24717059011120118639718 | 1120118639 | 173.75- |
| Jan 11 | Debit Purchase - VISA<br>CLR*UFCGym 775-2<br>************0225 | On 011019 Reno NV<br>REF # 24906419010066460483668 | 0066460483 | 240.00- |
| Jan 11 | Debit Purchase - VISA<br>CHARTER COMM<br>************0225 | On 011119 888-438-2427 MO<br>REF # 24692169011100709691043 | 1100709691 | 325.46- |
| Jan 11 | Debit Purchase - VISA<br>CHARTER COMM<br>************0225 | On 011119 888-438-2427 MO<br>REF # 24692169011100709694203 | 1100709694 | 338.22- |
| Jan 14 | Debit Purchase - VISA<br>DIAGNOSTIC PATHO<br>************0225 | On 011019 916-4476267  CA<br>REF # 24755429011160118236105 | 1160118236 | 31.59- |



**CORAZON A CORAZON BEHAVIOR HEALTH LLC**
7885 OPAL BLUFF DR
RENO NV  89506-4711

**Business Statement**
Account Number:


Statement Period:
Jan 2, 2019
through
Jan 31, 2019

Page 4 of 9



## PLATINUM BUSINESS CHECKING                                          (CONTINUED)
U.S. Bank National Association                                          Account Number ▬▬▬▬▬▬

### Card Withdrawals (continued)
Card Number: xxxx-xxxx-xxxx-0225

| Date | Description of Transaction | | Ref Number | Amount |
|------|------|------|------|------|
| Jan 14 | Debit Purchase - VISA<br>NORTHERN NEVADA<br>************0225 | On 011019 775-3569393  NV<br>REF # 24789309011746701406289 | 1746701406 | 110.00- |
| Jan 15 | Debit Purchase<br>083739<br>************0225 | SAVE MART #554 RENO       NV<br>On 011519 MAESTERM REF 083739 | | 19.47- |
| Jan 15 | Debit Purchase<br>232961<br>************0225 | WAL-MART #2189 RENO       NV<br>On 011519 MAESTERM REF 232961 | | 23.11- |
| Jan 15 | Debit Purchase<br>771866<br>************0225 | THE HOME DEPOT # RENO      NV<br>On 011519 ILK1TERM REF 901520771866 | 6601151420 | 49.64- |
| Jan 15 | Debit Purchase - VISA<br>SPARKS PARKS AND<br>************0225 | On 011019 775-3532376  NV<br>REF # 24330669014900018236230 | 4900018236 | 136.50- |
| Jan 16 | Debit Purchase - VISA<br>MCDONALD'S F1162<br>************0225 | On 011519 RENO NV<br>REF # 24427339015720050356206 | 5720050356 | 7.58- |
| Jan 22 | Debit Purchase - VISA<br>POPEYE'S #11014<br>************0225 | On 011919 SPARKS NV<br>REF # 24231689020200088400539 | 0200088400 | 16.22- |
| Jan 22 | Debit Purchase<br>565724<br>************0225 | PANADERIA AZTECA SPARKS     NV<br>On 011919 ILK1TERM REF 901919565724 | 2401191353 | 36.20- |
| Jan 22 | Debit Purchase - VISA<br>HIS*HISCOX INC<br>************0225 | On 012019 888-202-3007 GA<br>REF # 24692169020100221512 US1 | 0100221512 | 37.12- |
| Jan 22 | Debit Purchase - VISA<br>ICSOLUTIONS<br>************0225 | On 011919 800-464-8957 TX<br>REF # 24431069019756736575911 | 9756736575 | 55.64- |
| Jan 22 | ATM Withdrawal<br>************0225 | 2375 E Prater Wa Sparks NV<br>Serial No. 142652145457PLUSTERM | | 103.00- |
| Jan 22 | Debit Purchase - VISA<br>STAPLES    00<br>************0225 | On 011819 RENO NV<br>REF # 24164079019105005034717 | 9105005034 | 121.48- |
| Jan 23 | Debit Purchase<br>814462<br>************0225 | WALGREENS STORE  RENO     NV<br>On 012319 ILK1TERM REF 902320814462 | 6201231440 | 28.39- |
| Jan 28 | Debit Purchase<br>543940<br>************0225 | ARCO #42754 AMPM SPARKS    NV<br>On 012819 MAESTERM REF 543940 | | 4.35- |
| Jan 28 | Debit Purchase<br>549278<br>************0225 | ARCO #42754 AMPM SPARKS    NV<br>On 012819 MAESTERM REF 549278 | | 44.37- |
| Jan 28 | ATM Withdrawal<br>************0225 | US BANK VASSAR RENO NV<br>Serial No. 004109131027SUS4U309 | | 60.00- |
| Jan 28 | Debit Purchase - VISA<br>TSHEETS<br>************0225 | On 012619 888-836-2720 ID<br>REF # 24492159026894226753965 | 6894226753 | 70.00- |
| Jan 29 | Debit Purchase<br>517203<br>************0225 | HOBBYLOBBY 5685  RENO      NV<br>On 012819 ILK1TERM REF 902823517203 | 0301281702 | 31.10- |
| Jan 29 | Debit Purchase - VISA<br>RENO SPARKS CHAM<br>************0225 | On 012819 775-6369559  NV<br>REF # 24003419028900012352280 | 8900012352 | 199.00- |

 **us bank**®

CORAZON A CORAZON BEHAVIOR HEALTH LLC
7885 OPAL BLUFF DR
RENO NV 89506-4711

**Business Statement**
Account Number: 

Statement Period:
Jan 2, 2019
through
Jan 31, 2019

Page 5 of 9

## PLATINUM BUSINESS CHECKING                    (CONTINUED)
U.S. Bank National Association                    Account Number

**Card Withdrawals (continued)**
Card Number: xxxx-xxxx-xxxx-0225

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jan 30 | Debit Purchase - VISA<br>BURGER KING #188<br>************0225 | On 012819 RENO NV<br>REF # 24186169029400857000671 | 9400857000 | 21.41- |
| Jan 30 | Debit Purchase - VISA<br>CLEARCHECKS<br>************0225 | On 012919 WWW.CLEARCHE CO<br>REF # 24492159030637660807 US1 | 0637660807 | 29.99- |
| Jan 31 | Debit Purchase - VISA<br>CLEARCHECKS<br>************0225 | On 012919 WWW.CLEARCHE CO<br>REF # 24492159031637660748 US1 | 1637660748 | 12.00- |
| Jan 31 | Debit Purchase<br>288542<br>************0225 | EL GORDO SUN VALLEY  NV<br>On 013119 ILK1TERM REF 903120288542 | 4201311422 | 21.50- |
| Jan 31 | Debit Purchase - VISA<br>LITTLE CAESARS 1<br>************0225 | On 012919 RENO NV<br>REF # 24445009030500467972342 | 0500467972 | 27.74- |
| Jan 31 | Debit Purchase<br>937615<br>************0225 | MILL STREET MARK RENO      NV<br>On 013119 ILNKILNK REF 903119937615 | 1501311307 | 55.00- |
| Jan 31 | Debit Purchase - VISA<br>CHARTER COMM<br>************0225 | On 013119 888-438-2427 MO<br>REF # 24692169031100763990253 | 1100763990 | 228.82- |

| | **Card 0225  Withdrawals Subtotal** | **$** | **3,972.26-** |
|---|---|---|---|

Card Number: xxxx-xxxx-xxxx-0454

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jan 2 | Debit Purchase - VISA<br>CHEVRON 0092653<br>************0454 | On 010119 COLFAX CA<br>REF # 24692169001100435719466 | 1100435719 | $    50.99- |
| Jan 2 | Debit Purchase - VISA<br>SPRINT *WIRELESS<br>************0454 | On 123118 800-639-6111 KS<br>REF # 24692168365100678477816 | 5100678477 | 497.76- |
| Jan 3 | Debit Purchase - VISA<br>HOTEL PACIFIC<br>************0454 | On 010119 MONTEREY CA<br>REF # 24755429002730024487322 | 2730024487 | 7.60- |
| Jan 3 | Debit Purchase - VISA<br>ROUND TABLE PIZZ<br>************0454 | On 010119 RENO NV<br>REF # 24269799002500591057708 | 2500591057 | 54.07- |
| Jan 3 | Debit Purchase<br>051556<br>************0454 | THE HOME DEPOT # RENO      NV<br>On 010319 ILNKILNK REF 900319051556 | 5601031353 | 83.96- |
| Jan 3 | Debit Purchase - VISA<br>HOTEL PACIFIC<br>************0454 | On 010119 MONTEREY CA<br>REF # 24755429002730024486860 | 2730024486 | 679.43- |
| Jan 4 | Debit Purchase - VISA<br>MSFT * E07007CCK<br>************0454 | On 010419 800-6427676  WA<br>REF # 24204299004000011953 US1 | 4000011953 | 16.50- |
| Jan 4 | Debit Purchase - VISA<br>CHEVRON 0309033<br>************0454 | On 010319 RENO NV<br>REF # 24692169003100716030284 | 3100716030 | 33.59- |
| Jan 4 | Debit Purchase - VISA<br>GOLDEN GATE - SU<br>************0454 | On 010319 RENO NV<br>REF # 24801979004006001147577 | 4006001147 | 33.60- |
| Jan 7 | Debit Purchase - VISA<br>VISTAPR*VistaPri<br>************0454 | On 010619 866-8936743  MA<br>REF # 24692169006100308430 US1 | 6100308430 | 27.06- |

 **US bank.**

CORAZON A CORAZON BEHAVIOR HEALTH LLC
7885 OPAL BLUFF DR
RENO NV 89506-4711

**Business Statement**

Account Number: 

Statement Period:
Jan 2, 2019
through
Jan 31, 2019

Page 6 of 9



## PLATINUM BUSINESS CHECKING                              (CONTINUED)
U.S. Bank National Association

Account Number

**Card Withdrawals (continued)**
Card Number: xxxx-xxxx-xxxx-0454

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Jan 8 | Debit Purchase<br>832793<br>************0454 | THE HOME DEPOT # RENO      NV<br>On 010719 ILNKILNK REF 900723832793 | 9301071728 | 23.75- |
| Jan 8 | Debit Purchase - VISA<br>AMZN Mktp US*MB4<br>************0454 | On 010719 Amzn.com/bil WA<br>REF # 24692169007100650884759 | 7100650884 | 24.99- |
| Jan 10 | Debit Purchase - VISA<br>HOBEY'S COFFEE S<br>************0454 | On 010819 SUN VALLEY NV<br>REF # 24431069009722203248970 | 9722203248 | 44.33- |
| Jan 14 | Debit Purchase - VISA<br>TN TH BETA, $10/<br>************0454 | On 011219 THERANEST.CO AL<br>REF # 24492159012637988529 US1 | 2637988529 | 10.00- |
| Jan 14 | Debit Purchase - VISA<br>THERANEST MONTHL<br>************0454 | On 011219 THERANEST.CO AL<br>REF # 24492159012637988127 US1 | 2637988127 | 48.00- |
| Jan 14 | Debit Purchase - VISA<br>THERANEST WILEY<br>************0454 | On 011219 THERANEST.CO AL<br>REF # 24492159012637989043 US1 | 2637989043 | 75.00- |
| Jan 22 | Debit Purchase - VISA<br>AMZN Mktp US*MB7<br>************0454 | On 011819 Amzn.com/bil WA<br>REF # 24692169018100819529748 | 8100819529 | 13.63- |
| Jan 22 | Debit Purchase - VISA<br>AMZN Mktp US*MB8<br>************0454 | On 011819 Amzn.com/bil WA<br>REF # 24692169018100820226441 | 8100820226 | 16.50- |
| Jan 22 | Debit Purchase<br>010174<br>************0454 | SPEEDWAY STORE RENO      NV<br>On 012119 MAESTERM REF 010174 | | 22.55- |
| Jan 22 | Debit Purchase - VISA<br>AMZN Mktp US*MB3<br>************0454 | On 011919 Amzn.com/bil WA<br>REF # 24692169019100453255849 | 9100453255 | 22.90- |
| Jan 22 | Debit Purchase - VISA<br>Amazon.com*MB0UH<br>************0454 | On 011819 Amzn.com/bil WA<br>REF # 24692169018100940269099 | 8100940269 | 50.33- |
| Jan 22 | Debit Purchase<br>865571<br>************0454 | MILL STREET MARK RENO      NV<br>On 012119 ILNKILNK REF 902121865571 | 7101211550 | 60.00- |
| Jan 22 | Debit Purchase - VISA<br>INTUIT *QB ONLIN<br>************0454 | On 012219 800-286-6800 CA<br>REF # 24692169022100899202 US1 | 2100899202 | 75.00- |
| Jan 22 | Debit Purchase - VISA<br>MARKEL FIRST COM<br>************0454 | On 012019 402-661-1316 NE<br>REF # 24492159021027763498653 | 1027763498 | 106.00- |
| Jan 22 | Debit Purchase - VISA<br>HIS*HISCOX INC<br>************0454 | On 012119 888-202-3007 GA<br>REF # 24692169021100742290 US1 | 1100742290 | 160.00- |
| Jan 28 | Debit Purchase<br>442843<br>************0454 | Wal-Mart Super C RENO (S)   NV<br>On 012719 MAESTERM REF 442843 | | 85.01- |
| Jan 29 | Debit Purchase<br>763824<br>************0454 | THE HOME DEPOT # RENO      NV<br>On 012919 ILK1TERM REF 902921763824 | 2401291536 | 38.80- |
| Jan 31 | Debit Purchase - VISA<br>Amazon.com*MB2W2<br>************0454 | On 013119 Amzn.com/bil WA<br>REF # 24692169031100799098204 | 1100799098 | 37.42- |

 **US bank.**

CORAZON A CORAZON BEHAVIOR HEALTH LLC
7885 OPAL BLUFF DR
RENO NV 89506-4711

**Business Statement**

Account Number:

Statement Period:
Jan 2, 2019
through
Jan 31, 2019

Page 9 of 9

## PLATINUM BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

Account Number

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 0520 | Jan  8 | 8357752751 | 1,000.00 | 0540 | Jan 25 | 9255302439 | 30.00 |
| 0521 | Jan  9 | 8653232236 | 20.00 | 0541 | Jan 25 | 9255153359 | 126.00 |
| 0522 | Jan 10 | 8953268370 | 40.00 | 0542 | Jan 28 | 8058276719 | 537.00 |
| 0523 | Jan 15 | 8354628824 | 130.00 | 0543 | Jan 28 | 8058276697 | 614.16 |
| 0524 | Jan 14 | 8054660781 | 60.00 | 0544 | Jan 31 | 8953531457 | 1,800.00 |
| 0525 | Jan 11 | 9254611724 | 162.00 | 0545 | Jan 28 | 8057114731 | 877.96 |
| 0526 | Jan 15 | 8357017939 | 263.26 | 0546 | Jan 29 | 8354221366 | 939.59 |
| 0527 | Jan 22 | 8353005589 | 300.00 | 0547 | Jan 28 | 8056237187 | 940.99 |
| 0528 | Jan 16 | 8653050123 | 17.00 | 0548 | Jan 29 | 8356334979 | 1,009.59 |
| 0529 | Jan 14 | 8057737790 | 1,800.00 | 0549 | Jan 29 | 8354380816 | 958.83 |
| 0530 | Jan 22 | 8353317979 | 17.85 | 0550 | Jan 30 | 8652815845 | 828.50 |
| 0531 | Jan 15 | 8357657539 | 262.59 | 0551 | Jan 28 | 8058009666 | 599.66 |
| 0532 | Jan 15 | 8357657538 | 57.57 | 0552 | Jan 28 | 8058009667 | 398.15 |
| 0533 | Jan 24 | 8954495246 | 200.00 | 0553 | Jan 29 | 8356233401 | 1,330.00 |
| 0534 | Jan 24 | 8954495247 | 300.00 | 0554 | Jan 31 | 8951715322 | 1,000.00 |
| 0535 | Jan 18 | 9255505231 | 400.00 | 0555 | Jan 29 | 8356765795 | 1,250.00 |
| 0536 | Jan 18 | 9255616509 | 50.00 | 0556 | Jan 29 | 8356765075 | 1,250.00 |
| 0537 | Jan 22 | 8355320725 | 35.18 | 0558* | Jan 31 | 8952936993 | 500.00 |
| 0539* | Jan 31 | 8953584534 | 175.00 | | | | |

* Gap in check sequence    **Conventional Checks Paid (51)**    $    31,233.73-

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Jan  2 | 6,347.74 | Jan 11 | 2,883.45 | Jan 23 | 734.91 |
| Jan  3 | 173.70- | Jan 14 | 751.47 | Jan 24 | 384.91 |
| Jan  4 | 2,198.56 | Jan 15 | 416.67- | Jan 25 | 3,263.47 |
| Jan  7 | 2,706.85 | Jan 16 | 330.75 | Jan 28 | 59,260.30 |
| Jan  8 | 146.11 | Jan 17 | 427.75 | Jan 29 | 12,053.52 |
| Jan  9 | 5,456.92 | Jan 18 | 1,489.39 | Jan 30 | 7,778.16 |
| Jan 10 | 5,262.63 | Jan 22 | 238.30 | Jan 31 | 2,140.52 |

Balances only appear for days reflecting change.

## ANALYSIS SERVICE CHARGE DETAIL

Account Analysis Activity for: December 2018

| | | | |
|---|---|---|---|
| Account Number: | | $ | 26.00 |
| Analysis Service Charge assessed to | | $ | 26.00 |

### Service Activity Detail for Account Number

| Service | Volume | Avg Unit Price | Total Charge |
|---------|--------|---------------|--------------|
| **Depository Services** | | | |
| Combined Transactions/Items | 213 | | No Charge |
| Copy of Check/Deposit Ticket | | | |
| First | 2 | | No Charge |
| Next | 13 | 2.00000 | 26.00 |
| Total | 15 | | 26.00 |
| Charge For Neg Coll Balance | 16.99 | | No Charge |
| Subtotal: Depository Services | | | 26.00 |
| Fee Based Service Charges for Account Number | | $ | 26.00 |

EXHIBIT "B"

EXHIBIT "B"

# usbank.

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

3759        IMG              S          Y        ST01

**Business Statement**

Account Number:

Statement Period:
Jan 2, 2019
through
Jan 31, 2019

Page 1 of 12

ᵗᵖˡᵗˡˡˡᵗᵗˡᵗˡˡˡᵗᵗˡᵗᵖˡᵗˡᵗᵗˡᵗᵖˡᵗᵗˡᵗᵖᵗˡˡˡᵗᵖˡᵗˡᵗˡᵗˡᵗᵖˡᵗᵗˡᵗᵖᵗˡᵗˡᵗˡᵗˡ
000029263 02 SP      106481896739074 E
RM SERVICES OF NORTHERN NEVADA
PO BOX 61883
RENO NV  89506-0039



☎

**To Contact U.S. Bank**

**24-Hour Business
Solutions:**                1-800-673-3555

**U.S. Bank accepts Relay Calls**

**Internet:**                usbank.com

---

## INFORMATION YOU SHOULD KNOW

**Price changes for U.S. Bank Business Checking, Savings and Treasury Management Services are effective Jan. 1, 2019.**
Please contact your banker or Treasury Management consultant for pricing information specific to your account. If you need
assistance in reaching your bank contact, call Customer Service at the number listed in the upper right corner of this statement or
send an email to Customer Service at commercialsupport@usbank.com.

**Effective February 11, 2019** the **"Your Deposit Account Agreement"** booklet will include an update that may affect your rights.
Starting February 11, you may pick up copies at your local branch, view copies at usbank.com, or call 800.USBANKS
(1.800.872.2657) to request a copy.
The main update to note in the revised **"Your Deposit Account Agreement"** booklet section, and sub section, is:
- In section "Terms Applicable to all Deposit Accounts", there is an update in the "Arbitration" subsection now titled
  "Resolution of Disputes by Arbitration".

Protecting your accounts is our highest priority.  We have many safeguards in place to help ensure your accounts are secure.
One of these is to close long-term inactive cards.  If your U.S. Bank Business Debit or ATM Card has not been used within the last
18 months, it may be closed.  You will be notified at a later date in the event that your card will be closed.  Please call us with any
questions at 800-673-3555.

---

## SILVER BUSINESS CHECKING

U.S. Bank National Association

**Member FDIC**

Account Number

### Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Jan 2 |  | $ | 44,102.76 |
| Other Deposits | 5 |  | 41,024.59 |
| Card Deposits | 4 |  | 2,297.88 |
| Card Withdrawals | 103 |  | 20,264.62- |
| Other Withdrawals | 14 |  | 17,276.93- |
| Checks Paid | 21 |  | 11,404.67- |
| **Ending Balance on  Jan 31, 2019** | $ |  | **38,479.01** |

### Other Deposits

| Date | Description of Transaction |  | Ref Number | Amount |
|---|---|---|---|---|
| Jan  7 | Debit Purchase Ret - VISA | On 010419 9163832024 NV | 4726441107 | $          7.59 |
|  | DHC SUPPLIES,INC | REF # 74765019004726441107 US1 |  |  |
|  | ************5784 |  |  |  |
| Jan 24 | Internet Banking Transfer | From Account | | 100.00 |
| Jan 28 | Mobile Banking Transfer | From Account | | 900.00 |
| Jan 29 | Mobile Banking Transfer | From Account | | 17.00 |
| Jan 29 | Mobile Banking Transfer | From Account | | 40,000.00 |
|  |  | **Total Other Deposits** | $ | **41,024.59** |

### Card Deposits

Card Number: xxxx-xxxx-xxxx-5784

| Date | Description of Transaction |  | Ref Number | Amount |
|---|---|---|---|---|
| Jan  8 | Debit Purchase Return | THE HOME DEPOT # RENO     NV | 6901071726 | $        394.96 |
|  | 627169 | On 010719 ILK1TERM REF 900723627169 |  |  |



**BALANCE YOUR ACCOUNT**

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

**Outstanding Deposits**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
| TOTAL | $     |

**Outstanding Withdrawals**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
| TOTAL | $     |

1.  List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2.  Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.

3.  Enter the ending balance shown on this statement.                                      $_____

4.  Enter the total deposits recorded in the Outstanding Deposits section.                 $_____

5.  Total lines 3 and 4.                                                                    $_____

6.  Enter the total withdrawals recorded in the Outstanding Withdrawals section.           $_____

7.  Subtract line 6 from line 5. This is your balance.                                      $_____

8.  Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.

9.  Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

**IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS**

**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank P.O. Box 64991 St. Paul, MN 55164-9505.

• Tell us your name and account number.
• Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
• Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

**IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS**

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

**CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE**

*What To Do If You Think You Find A Mistake on Your Statement*

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

• *Account information:* Your name and account number.
• *Dollar Amount:* The dollar amount of the suspected error.
• *Description of problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing.* You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate,** use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate.** Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

**REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES**

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

**CONSUMER REPORT DISPUTES**

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: CRA Management, P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.



EQUAL HOUSING
LENDER

Member FDIC



RM SERVICES OF NORTHERN NEVADA
PO BOX 61883
RENO NV  89506-0039

**Business Statement**

Account Number:


Statement Period:
Jan 2, 2019
through
Jan 31, 2019

Page 2 of 12



## SILVER BUSINESS CHECKING                                   (CONTINUED)

U.S. Bank National Association                    Account Number 

### Card Deposits (continued)

| Date | Description of Transaction | | Ref Number | | Amount |
|------|---------------------------|---|-----------|---|--------|
| Jan 14 | Debit Purchase Return | THE HOME DEPOT # RENO    NV | 6001141438 | | 531.92 |
| | 334160 | On 011419 ILNKILNK REF 901420334160 | | | |

|  | | Card xxxx-xxxx-xxxx-5784  Deposit Subtotal | | $ | 926.88 |

Card Number: xxxx-xxxx-xxxx-5834

| Date | Description of Transaction | | Ref Number | | Amount |
|------|---------------------------|---|-----------|---|--------|
| Jan 23 | ATM Deposit | US BANK MEADOWOO RENO NV | | $ | 121.00 |
| | | Serial No. 000251142359SUS4U853 | | | |
| Jan 29 | ATM Deposit | US BANK SPARKS SPARKS NV | | | 1,250.00 |
| | | Serial No. 002878185341SUS4U840 | | | |

|  | | Card xxxx-xxxx-xxxx-5834  Deposit Subtotal | | $ | 1,371.00 |
|  | | Total Card Deposits | | $ | 2,297.88 |

### Card Withdrawals

Card Number: xxxx-xxxx-xxxx-5784

| Date | Description of Transaction | | Ref Number | | Amount |
|------|---------------------------|---|-----------|---|--------|
| Jan 2 | Debit Purchase | THE HOME DEPOT # RENO    NV | 9701021553 | $ | 81.12- |
| | 531597 | On 010219 ILNKILNK REF 900221531597 | | | |
| | ************5784 | | | | |
| Jan 3 | Debit Purchase | AUTOZONE SUN VALLEY NV | 0201031230 | | 9.73- |
| | 712702 | On 010319 ILK1TERM REF 900318712702 | | | |
| | ************5784 | | | | |
| Jan 3 | Debit Purchase | CARNICERIA MENDO SUN VALLEY  NV | 2501022016 | | 44.11- |
| | 611825 | On 010219 ILK1TERM REF 900292611825 | | | |
| | ************5784 | | | | |
| Jan 3 | Debit Purchase | GREENS FEED RENO    NV | | | 57.63- |
| | 018759 | On 010319 MAESTERM REF 018759 | | | |
| | ************5784 | | | | |
| Jan 3 | Debit Purchase - VISA | On 010219 RENO NV | 3026930165 | | 276.00- |
| | DMV-08 | REF # 2449398900302693016586 | | | |
| | ************5784 | | | | |
| Jan 4 | Debit Purchase | GOLDEN GATE - R RENO    NV | | | 50.45- |
| | 161077 | On 010319 MAESTERM REF 161077 | | | |
| | ************5784 | | | | |
| Jan 4 | Debit Purchase | THE HOME DEPOT # RENO    NV | 1001041149 | | 2,251.79- |
| | 529910 | On 010419 ILNKILNK REF 900417529910 | | | |
| | ************5784 | | | | |
| Jan 7 | Debit Purchase - VISA | On 010419 9163832024 NV | 4726831558 | | 39.08- |
| | DHC SUPPLIES,INC | REF # 2476501900472683155892 | | | |
| | ************5784 | | | | |
| Jan 7 | Debit Purchase - VISA | On 010419 SPARKS NV | 5091122000 | | 42.55- |
| | TRUCKEE-TAHOE LU | REF # 2480197900509112200010 | | | |
| | ************5784 | | | | |
| Jan 7 | Debit Purchase - VISA | On 010519 SACRAMENTO CA | 5100456281 | | 49.98- |
| | CHEVRON 0204077 | REF # 2469216900510045628176 | | | |
| | ************5784 | | | | |
| Jan 7 | Debit Purchase - VISA | On 010519 RENO NV | 6100549782 | | 80.04- |
| | ROUND TABLE PIZZ | REF # 2426979900610054978258 | | | |
| | ************5784 | | | | |
| Jan 7 | Debit Purchase | THE HOME DEPOT # RENO    NV | 9901071611 | | 210.06- |
| | 612399 | On 010719 ILK1TERM REF 900722612399 | | | |
| | ************5784 | | | | |
| Jan 7 | Debit Purchase | THE HOME DEPOT # RENO    NV | 9001062053 | | 711.26- |
| | 158190 | On 010619 ILNKILNK REF 900702158190 | | | |
| | ************5784 | | | | |



RM SERVICES OF NORTHERN NEVADA
PO BOX 61883
RENO NV 89506-0039

**Business Statement**

Account Number:

Statement Period:
Jan 2, 2019
through
Jan 31, 2019

Page 3 of 12

## SILVER BUSINESS CHECKING                                   (CONTINUED)
U.S. Bank National Association                              Account Number

**Card Withdrawals (continued)**
Card Number: xxxx-xxxx-xxxx-5784

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Jan 7 | Debit Purchase - VISA<br>8154 ROYAL<br>************5784 | On 010319 775-3598830  NV<br>REF # 2476790900470630308807 | 4706303088 | 831.48- |
| Jan 9 | Debit Purchase - VISA<br>MCDONALD'S F2293<br>************5784 | On 010719 SUN VALLEY NV<br>REF # 2442733900871004872477 0 | 8710048724 | 9.62- |
| Jan 9 | Debit Purchase - VISA<br>EL PAISANO TAQUE<br>************5784 | On 010819 SUN VALLEY NV<br>REF # 2449398900828623910005 5 | 8286239100 | 20.84- |
| Jan 9 | Debit Purchase<br>968590<br>************5784 | THE HOME DEPOT # RENO      NV<br>On 010819 ILNKILNK REF 900822968590 | 9001081641 | 114.86- |
| Jan 10 | Debit Purchase<br>163711<br>************5784 | THE HOME DEPOT # RENO      NV<br>On 011019 ILNKILNK REF 901020163711 | 1101101401 | 17.89- |
| Jan 10 | Debit Purchase - VISA<br>DAIRY QUEEN #109<br>************5784 | On 010919 SPARKS NV<br>REF # 2423168901040010007 3 | 0400100100 | 45.46- |
| Jan 10 | Debit Purchase - VISA<br>FLOWER BUCKET  S<br>************5784 | On 010919 SPARKS NV<br>REF # 2471705900927009343157 5 | 9270093431 | 146.90- |
| Jan 10 | Debit Purchase - VISA<br>SPRINT *WIRELESS<br>************5784 | On 010919 800-639-6111 KS<br>REF # 2469216900910074103638 3 | 9100741036 | 172.78- |
| Jan 10 | Debit Purchase<br>148036<br>************5784 | THE HOME DEPOT # RENO      NV<br>On 011019 ILK1TERM REF 901018148036 | 3601101246 | 4,341.60- |
| Jan 11 | Debit Purchase - VISA<br>MAVERIK #443<br>************5784 | On 011019 RENO NV<br>REF # 2442733901072000171625 5 | 0720001716 | 44.34- |
| Jan 11 | Debit Purchase - VISA<br>THE HOME DEPOT #<br>************5784 | On 010919 RENO NV<br>REF # 2461043901001018170427 0 | 0010181704 | 140.61- |
| Jan 11 | Debit Purchase - VISA<br>PALAIS DE JADE<br>************5784 | On 010919 RENO NV<br>REF # 2432743901074350022227 7 | 0743500222 | 254.29- |
| Jan 14 | Debit Purchase - VISA<br>KELLYMOORE PAINT<br>************5784 | On 011019 RENO NV<br>REF # 2469216901110091134899 4 | 1100911348 | 7.03- |
| Jan 14 | Debit Purchase<br>016753<br>************5784 | QUIK STOP 140 W  SUN VALLEY  NV<br>On 011219 MAESTERM REF 016753 | | 9.35- |
| Jan 14 | Debit Purchase - VISA<br>CHEVRON 0309049<br>************5784 | On 011319 SPARKS NV<br>REF # 2469216901310026682213 8 | 3100266822 | 9.46- |
| Jan 14 | Debit Purchase - VISA<br>MCDONALD'S F2293<br>************5784 | On 011219 SUN VALLEY NV<br>REF # 2442733901371005509276 7 | 3710055092 | 10.83- |
| Jan 14 | Debit Purchase<br>141312<br>************5784 | THE HOME DEPOT # RENO      NV<br>On 011319 ILK1TERM REF 901318141312 | 1201131237 | 11.55- |
| Jan 14 | Debit Purchase<br>578757<br>************5784 | THE HOME DEPOT # RENO      NV<br>On 011219 ILNKILNK REF 901219578757 | 5701121309 | 19.72- |



RM SERVICES OF NORTHERN NEVADA
PO BOX 61883
RENO NV 89506-0039

**Business Statement**
Account Number:

Statement Period:
Jan 2, 2019
through
Jan 31, 2019

Page 4 of 12



## SILVER BUSINESS CHECKING                                      (CONTINUED)
U.S. Bank National Association                              Account Number

**Card Withdrawals (continued)**
Card Number: xxxx-xxxx-xxxx-5784

| Date | Description of Transaction | | Ref Number | Amount |
|------|------|------|------|------|
| Jan 14 | Debit Purchase - VISA<br>TACO BELL 031879<br>************5784 | On 011019 SUN VALLEY NV<br>REF # 2443106901183800527250 9 | 1838005272 | 24.00- |
| Jan 14 | Debit Purchase - VISA<br>MCDONALD'S F2293<br>************5784 | On 011119 SUN VALLEY NV<br>REF # 2442733901271006185025 8 | 2710061850 | 38.72- |
| Jan 14 | Debit Purchase - VISA<br>ROUND TABLE PIZZ<br>************5784 | On 011119 RENO NV<br>REF # 2426979901250073328432 5 | 2500733284 | 53.54- |
| Jan 14 | Debit Purchase<br>881815<br>************5784 | MCDONALD'S F229  SUN VALLEY  NV<br>On 011219 MAESTERM REF 881815 | | 55.11- |
| Jan 14 | Debit Purchase<br>683287<br>************5784 | CHEVRON/JACKSONS SPARKS      NV<br>On 011319 ILNKILNK REF 901315683287 | 8701131503 | 63.70- |
| Jan 14 | Debit Purchase - VISA<br>FAMOUS DAVE'S BB<br>************5784 | On 011019 RENO NV<br>REF # 2444500901100187524359 | 1100187524 | 76.94- |
| Jan 14 | Debit Purchase<br>441696<br>************5784 | THE HOME DEPOT # RENO      NV<br>On 011219 ILK1TERM REF 901217441696 | 9601121103 | 129.50- |
| Jan 14 | Debit Purchase<br>778953<br>************5784 | THE HOME DEPOT # RENO      NV<br>On 011219 ILK1TERM REF 901219778953 | 5301121301 | 138.74- |
| Jan 14 | Debit Purchase<br>337778<br>************5784 | THE HOME DEPOT # RENO      NV<br>On 011419 ILNKILNK REF 901420337778 | 7801141455 | 286.50- |
| Jan 15 | Debit Purchase - VISA<br>TACO BELL #03112<br>************5784 | On 011319 SPARKS NV<br>REF # 2443106901483800712309 5 | 4838007123 | 11.11- |
| Jan 15 | Debit Purchase - VISA<br>CROSBY LODGE BAR<br>************5784 | On 011419 RENO NV<br>REF # 2455193901403002176763 0 | 4030021767 | 40.17- |
| Jan 15 | Debit Purchase<br>459129<br>************5784 | THE HOME DEPOT # SPARKS      NV<br>On 011519 ILK1TERM REF 901519459129 | 2901151304 | 75.90- |
| Jan 15 | Debit Purchase<br>976794<br>************5784 | THE HOME DEPOT # RENO      NV<br>On 011519 ILNKILNK REF 901516976794 | 9401151038 | 484.96- |
| Jan 16 | Debit Purchase<br>110617<br>************5784 | THE HOME DEPOT # RENO      NV<br>On 011619 ILNKILNK REF 901620110617 | 1701161451 | 9.44- |
| Jan 16 | Debit Purchase<br>688943<br>************5784 | THE HOME DEPOT # SPARKS      NV<br>On 011619 ILK1TERM REF 901618688943 | 4301161242 | 18.15- |
| Jan 16 | Debit Purchase - VISA<br>MAVERIK #443<br>************5784 | On 011519 RENO NV<br>REF # 2442733901572000159995 3 | 5720001599 | 43.94- |
| Jan 17 | Debit Purchase<br>020022<br>************5784 | GREENS FEED RENO      NV<br>On 011719 MAESTERM REF 020022 | | 57.38- |
| Jan 17 | Debit Purchase<br>211557<br>************5784 | THE HOME DEPOT # RENO      NV<br>On 011719 ILK1TERM REF 901717211557 | 5701171129 | 131.16- |



RM SERVICES OF NORTHERN NEVADA
PO BOX 61883
RENO NV  89506-0039

**Business Statement**

Account Number:

Statement Period:
Jan 2, 2019
through
Jan 31, 2019

Page 5 of 12

## SILVER BUSINESS CHECKING                                    (CONTINUED)

U.S. Bank National Association                          Account Number

### Card Withdrawals (continued)

Card Number: xxxx-xxxx-xxxx-5784

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|--|-----------|--------|
| Jan 17 | Debit Purchase<br>611090<br>************5784 | THE HOME DEPOT # RENO        NV<br>On 011719 ILK1TERM REF 901721611090 | 9001171509 | 153.21- |
| Jan 18 | Debit Purchase<br>612221<br>************5784 | CARNICERIA MENDO SUN VALLEY  NV<br>On 011719 ILK1TERM REF 901792612221 | 2101171945 | 24.71- |
| Jan 18 | Debit Purchase<br>860275<br>************5784 | THE HOME DEPOT # RENO        NV<br>On 011719 ILK1TERM REF 901801860275 | 7501171934 | 58.56- |
| Jan 18 | Debit Purchase<br>853737<br>************5784 | THE HOME DEPOT # RENO        NV<br>On 011719 ILK1TERM REF 901800853737 | 3701171845 | 485.03- |
| Jan 22 | Debit Purchase<br>024699<br>************5784 | SCOLARI'S 5430 S SUN VALLEY  NV<br>On 011919 MAESTERM REF 024699 | | 4.33- |
| Jan 22 | Debit Purchase<br>771980<br>************5784 | THE HOME DEPOT # RENO        NV<br>On 011819 ILK1TERM REF 901901771980 | 8001181934 | 8.63- |
| Jan 22 | Debit Purchase - VISA<br>SUBWAY      04<br>************5784 | On 011719 SUN VALLEY NV<br>REF # 2416407901825520564 5530 | 8255205645 | 20.33- |
| Jan 22 | Debit Purchase - VISA<br>MCDONALD'S F2293<br>************5784 | On 011919 SUN VALLEY NV<br>REF # 2442733902071005505 9676 | 0710055059 | 22.48- |
| Jan 22 | Debit Purchase<br>541580<br>************5784 | THE HOME DEPOT # RENO        NV<br>On 011819 ILK1TERM REF 901823541580 | 8001181701 | 45.47- |
| Jan 22 | Debit Purchase<br>737675<br>************5784 | THE HOME DEPOT # RENO        NV<br>On 011919 ILK1TERM REF 901922737675 | 7501191606 | 75.81- |
| Jan 22 | Debit Purchase<br>644868<br>************5784 | THE HOME DEPOT # RENO        NV<br>On 012219 ILK1TERM REF 902216644868 | 6801221033 | 109.10- |
| Jan 22 | Debit Purchase<br>372817<br>************5784 | THE HOME DEPOT # RENO        NV<br>On 011919 ILNKILNK REF 901921372817 | 1701191502 | 148.31- |
| Jan 22 | Debit Purchase<br>887945<br>************5784 | THE HOME DEPOT # RENO        NV<br>On 012219 ILNKILNK REF 902219887945 | 4501221359 | 407.17- |
| Jan 25 | Debit Purchase<br>639657<br>************5784 | THE HOME DEPOT # RENO        NV<br>On 012519 ILK1TERM REF 902522639657 | 5701251605 | 16.60- |
| Jan 28 | Debit Purchase<br>267462<br>************5784 | RAINBOW MARKET SUN VALLEY  NV<br>On 012819 MAESTERM REF 267462 | | 1.83- |
| Jan 28 | Debit Purchase - VISA<br>MCDONALD'S F2293<br>************5784 | On 012519 SUN VALLEY NV<br>REF # 2442733902671006335 9864 | 6710063359 | 8.22- |
| Jan 30 | Debit Purchase<br>821013<br>************5784 | WESTERN NEVADA S SPARKS      NV<br>On 013019 ILNKILNK REF 903018821013 | 1301301256 | 45.19- |
| Jan 30 | Debit Purchase<br>784548<br>************5784 | THE HOME DEPOT # RENO        NV<br>On 012919 ILK1TERM REF 902923784548 | 4801291726 | 46.75- |

 **bank**

RM SERVICES OF NORTHERN NEVADA
PO BOX 61883
RENO NV 89506-0039

**Business Statement**
Account Number: 

Statement Period:
Jan 2, 2019
through
Jan 31, 2019

Page 6 of 12



## SILVER BUSINESS CHECKING                                    (CONTINUED)
U.S. Bank National Association                        Account Number

**Card Withdrawals (continued)**
Card Number: xxxx-xxxx-xxxx-5784

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jan 30 | Debit Purchase<br>105579<br>************5784 | WESTERN NEVADA S SPARKS    NV<br>On 012919 ILNKILNK REF 903000105579 | 7901291839 | 104.58- |
| Jan 30 | Debit Purchase<br>352313<br>************5784 | THE HOME DEPOT # RENO      NV<br>On 013019 ILNKILNK REF 903020352313 | 1301301456 | 284.51- |
| Jan 30 | Debit Purchase - VISA<br>LOWES #03034*<br>************5784 | On 012919 SPARKS NV<br>REF # 2469216902910005374329 | 9100053743 | 286.90- |
| Jan 30 | Debit Purchase - VISA<br>LOWES #03034*<br>************5784 | On 012919 SPARKS NV<br>REF # 2469216902910005374326 | 9100053743 | 768.68- |
| Jan 31 | Debit Purchase<br>015101<br>************5784 | GREENS FEED RENO      NV<br>On 013019 MAESTERM REF 015101 | | 10.77- |
| Jan 31 | Debit Purchase - VISA<br>SUBWAY      04<br>************5784 | On 012919 SUN VALLEY NV<br>REF # 2416407903025519501638 | 0255195016 | 11.30- |
| Jan 31 | Debit Purchase - VISA<br>MAVERIK #443<br>************5784 | On 013019 RENO NV<br>REF # 2442733903072000153436 | 0720001534 | 60.00- |

|  |  | **Card 5784  Withdrawals Subtotal** | **$** | **15,059.84-** |
|---|---|---|---|---|

Card Number: xxxx-xxxx-xxxx-5834

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jan  2 | Debit Purchase<br>890044<br>************5834 | MAVERIK #443 RENO      NV<br>On 010219 MAESTERM REF 890044 | $ | 3.50- |
| Jan  2 | Debit Purchase - VISA<br>CHARTER COMM<br>************5834 | On 010119 888-438-2427 MO<br>REF # 2469216900110008087557 | 1100080875 | 107.74- |
| Jan  3 | Debit Purchase - VISA<br>NV SOS PORTAL<br>************5834 | On 010219 775-684-5780 NV<br>REF # 2449398900302693140236 | 3026931402 | 50.00- |
| Jan  3 | Debit Purchase - VISA<br>NV SOS PORTAL<br>************5834 | On 010219 775-684-5780 NV<br>REF # 2449398900302693140235 | 3026931402 | 350.00- |
| Jan  4 | Debit Purchase - VISA<br>INTUIT *PAYROLL<br>************5834 | On 010319 888-537-7794 CA<br>REF # 2469216900310059609787 | 3100596097 | 12.99- |
| Jan  4 | Debit Purchase - VISA<br>SELECT MANAGEMEN<br>************5834 | On 010319 678-8234713  GA<br>REF # 2476790900370090067904 | 3700900679 | 2,293.74- |
| Jan  7 | Debit Purchase - VISA<br>CARNICERIA MENDO<br>************5834 | On 010319 SUN VALLEY NV<br>REF # 2427547900470630040617 | 4706300406 | 12.00- |
| Jan  7 | Debit Purchase - VISA<br>CARNICERIA MENDO<br>************5834 | On 010319 SUN VALLEY NV<br>REF # 2406106900403001016789 | 4030010167 | 14.51- |
| Jan  7 | Debit Purchase<br>752585<br>************5834 | SAM'S Club RENO      NV<br>On 010419 MAESTERM REF 752585 | | 82.20- |
| Jan  7 | Debit Purchase<br>834201<br>************5834 | WAL-MART #2189 RENO      NV<br>On 010719 MAESTERM REF 834201 | | 208.34- |



**RM SERVICES OF NORTHERN NEVADA**
PO BOX 61883
RENO NV  89506-0039

**Business Statement**
Account Number: 

Statement Period:
Jan 2, 2019
through
Jan 31, 2019

Page 7 of 12

## SILVER BUSINESS CHECKING                                   (CONTINUED)

U.S. Bank National Association                         Account Number

### Card Withdrawals (continued)
Card Number: xxxx-xxxx-xxxx-5834

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Jan  8 | Debit Purchase - VISA<br>NEIL ROAD YOUTH<br>************5834 | On 010719 RENO NV<br>REF # 24055239008207165300030 | 8207165300 | 5.00- |
| Jan  8 | Debit Purchase<br>956630<br>************5834 | CARNICERIA LA C  RENO     NV<br>On 010819 MAESTERM REF 956630 | | 20.62- |
| Jan  9 | Debit Purchase<br>511082<br>************5834 | USPS KIOSK 31728 RENO     NV<br>On 010919 ILK1TERM REF 900919511082 | 8201091308 | 6.70- |
| Jan  9 | Debit Purchase - VISA<br>AARONS SALO C196<br>************5834 | On 010719 678-4020015  NV<br>REF # 24755429008150084706004 | 8150084706 | 457.20- |
| Jan 11 | Debit Purchase - VISA<br>QUIK STOP #0169<br>************5834 | On 011019 RENO NV<br>REF # 24445009010300480709704 | 0300480709 | 6.29- |
| Jan 11 | Debit Purchase<br>859989<br>************5834 | FOOT LOCKER 0743 RENO     NV<br>On 011119 ILK1TERM REF 901119859989 | 8901111317 | 68.08- |
| Jan 14 | Debit Purchase - VISA<br>CLR*UFCGym 775-2<br>************5834 | On 011119 Reno NV<br>REF # 24906419011066501490366 | 1066501490 | 249.00- |
| Jan 14 | Debit Purchase - VISA<br>SMITHS<br>************5834 | On 011219 HTTPSINSTACA CA<br>REF # 24492159012637987450305 | 2637987450 | 319.04- |
| Jan 14 | Debit Purchase - VISA<br>UPLIFT<br>************5834 | On 011119 844-257-5400 CA<br>REF # 24692169011100141837 US1 | 1100141837 | 389.88- |
| Jan 15 | Debit Purchase - VISA<br>QUIK STOP #0169<br>************5834 | On 011419 RENO NV<br>REF # 24445009014300457986729 | 4300457986 | 2.69- |
| Jan 15 | Debit Purchase<br>322355<br>************5834 | QUIK STOP 2990 M RENO     NV<br>On 011419 MAESTERM REF 322355<br>You Requested $10 In Cash Back | | 10.36- |
| Jan 15 | Debit Purchase - VISA<br>ALBITAS MEXICAN<br>************5834 | On 011419 RENO NV<br>REF # 24013399014001866115341 | 4001866115 | 54.44- |
| Jan 15 | Debit Purchase<br>410281<br>************5834 | DICK'S SPORTING  RENO     NV<br>On 011419 MAESTERM REF 410281 | | 98.17- |
| Jan 22 | Debit Purchase<br>321105<br>************5834 | MAVERIK #583 SPARKS     NV<br>On 012119 MAESTERM REF 321105 | | 45.84- |
| Jan 22 | Debit Purchase<br>925923<br>************5834 | CVS/PHARM 08792- Sparks     NV<br>On 011919 MAESTERM REF 925923 | | 111.24- |
| Jan 24 | Debit Purchase<br>925470<br>************5834 | WM SUPERC Wal-Ma RENO     NV<br>On 012419 MAESTERM REF 925470 | | 21.74- |
| Jan 24 | Debit Purchase<br>331891<br>************5834 | Wal-Mart Super C RENO     NV<br>On 012419 MAESTERM REF 331891 | | 66.00- |
| Jan 25 | Debit Purchase - VISA<br>Sun Valley GID<br>************5834 | On 012319 Sun Valley NV<br>REF # 24412899024030020939449 | 4030020939 | 120.89- |

 **bank**

RM SERVICES OF NORTHERN NEVADA
PO BOX 61883
RENO NV  89506-0039

**Business Statement**
Account Number:

Statement Period:
Jan 2, 2019
through
Jan 31, 2019



Page 8 of 12

## SILVER BUSINESS CHECKING (CONTINUED)
U.S. Bank National Association                                                     Account Number

### Card Withdrawals (continued)
Card Number: xxxx-xxxx-xxxx-5834

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jan 31 | Debit Purchase - VISA | On 012919 RENO NV | 1101029513 | 16.58- |
| | DEL TACO 0807 | REF # 24224439031101029513222 | | |
| | ************5834 | | | |

| | | | |
|---|---|---|---|
| | Card 5834  Withdrawals Subtotal | $ | 5,204.78- |
| | Total Card Withdrawals | $ | 20,264.62- |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jan 2 | Mobile Banking Transfer | To Account | | $ 100.00- |
| Jan 2 | Mobile Banking Transfer | To Account | | 4,000.00- |
| Jan 3 | Electronic Withdrawal | From DLX For Business | | 90.93- |
| | REF=190020132765940Y00 | 1411877307BUS PROD  02044145097128 | | |
| Jan 4 | Mobile Banking Transfer | To Account | | 800.00- |
| Jan 4 | Mobile Banking Transfer | To Account | | 1,000.00- |
| Jan 4 | Internet Banking Transfer | To Account | | 2,500.00- |
| Jan 7 | Mobile Banking Transfer | To Account | | 600.00- |
| Jan 7 | Internet Banking Transfer | To Account | | 2,500.00- |
| Jan 9 | Mobile Banking Transfer | To Account | | 200.00- |
| Jan 14 | Mobile Banking Transfer | To Account | | 200.00- |
| Jan 14 | Mobile Banking Transfer | To Account | | 1,500.00- |
| Jan 14 | Mobile Banking Transfer | To Account | | 3,500.00- |
| Jan 17 | Internet Banking Transfer | To Account | | 250.00- |
| Jan 28 | Overdraft Paid Fee | | 9252379033 | 36.00- |

| | | | |
|---|---|---|---|
| | Total Other Withdrawals | $ | 17,276.93- |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 1176 | Jan 23 | 8656844219 | 1,500.00 | 1228 | Jan 10 | 8954434226 | 150.00 |
| 1177 | Jan 23 | 8655054022 | 30.00 | 1229 | Jan 25 | 9252379033 | 850.00 |
| 1178 | Jan 22 | 8353543638 | 655.00 | 1230 | Jan 14 | 8054626282 | 560.00 |
| 1179 | Jan 22 | 8355259975 | 50.00 | 1231 | Jan 11 | 9254646112 | 560.00 |
| 1180 | Jan 22 | 8359804869 | 2,000.00 | 1232 | Jan 14 | 8054626653 | 316.67 |
| 1181 | Jan 22 | 8359804873 | 560.00 | 1233 | Jan 14 | 8053934898 | 690.00 |
| 1182 | Jan 22 | 8359804798 | 560.00 | 1234 | Jan 16 | 8654929918 | 150.00 |
| 1184* | Jan 29 | 8356190411 | 560.00 | 1235 | Jan 14 | 8054554033 | 240.00 |
| 1185 | Jan 29 | 8356297572 | 650.00 | 1236 | Jan 22 | 8359804799 | 200.00 |
| 1226* | Jan 9 | 8655365374 | 336.00 | 1238* | Jan 17 | 8954509782 | 531.00 |
| 1227 | Jan 9 | 8655365474 | 256.00 | | | | |

| | | | |
|---|---|---|---|
| * Gap in check sequence | Conventional Checks Paid (21) | $ | 11,404.67- |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jan 2 | 39,810.40 | Jan 11 | 17,669.00 | Jan 23 | 178.55 |
| Jan 3 | 38,932.00 | Jan 14 | 9,301.64 | Jan 24 | 190.81 |
| Jan 4 | 30,023.03 | Jan 15 | 8,523.84 | Jan 25 | 796.68- |
| Jan 7 | 24,649.12 | Jan 16 | 8,302.31 | Jan 28 | 57.27 |
| Jan 8 | 25,018.46 | Jan 17 | 7,179.56 | Jan 29 | 40,114.27 |
| Jan 9 | 23,617.24 | Jan 18 | 6,611.26 | Jan 30 | 38,577.66 |
| Jan 10 | 18,742.61 | Jan 22 | 1,587.55 | Jan 31 | 38,479.01 |

Balances only appear for days reflecting change.



RM SERVICES OF NORTHERN NEVADA
PO BOX 61883
RENO NV  89506-0039

**Business Statement**
Account Number:

Statement Period:
Jan 2, 2019
through
Jan 31, 2019

Page 9 of 12

## ANALYSIS SERVICE CHARGE DETAIL

Account Analysis Activity for: December 2018

| | | | |
|---|---|---|---:|
| Account Number: | | $ | 0.00 |
| Analysis Service Charge assessed to | | $ | 0.00 |

### Service Activity Detail for Account Number

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---:|
| **Depository Services** | | | |
| Combined Transactions/Items | 76 | | No Charge |
| Charge For Neg Coll Balance | 10.70 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| Fee Based Service Charges for Account Number | | $ | 0.00 |



**U.S. bank.** RM SERVICES OF NORTHERN NEVADA
PO BOX 61883
RENO NV 89506-0039

**Business Statement**

Account Number:

Statement Period:
Jan 2, 2019
through
Jan 31, 2019

Page 10 of 12



## IMAGES FOR YOUR SILVER BUSINESS CHECKING ACCOUNT

*Member FDIC*

Account Number



| 1176 | Jan 23 | 1,500.00 |
| 1180 | Jan 22 | 2,000.00 |
| 1177 | Jan 23 | 30.00 |
| 1181 | Jan 22 | 560.00 |
| 1178 | Jan 22 | 655.00 |
| 1182 | Jan 22 | 560.00 |
| 1179 | Jan 22 | 50.00 |
| 1184* | Jan 29 | 560.00 |

* Gap in check sequence



RM SERVICES OF NORTHERN NEVADA
PO BOX 61883
RENO NV 89506-0039

**Business Statement**
Account Number:

Statement Period:
Jan 2, 2019
through
Jan 31, 2019

Page 11 of 12

## IMAGES FOR YOUR SILVER BUSINESS CHECKING ACCOUNT    (CONTINUED)

Account Number

| | | |
|---|---|---|
| 1185 | Jan 29 | 650.00 |
| 1229 | Jan 25 | 850.00 |
| 1226* | Jan 09 | 336.00 |
| 1230 | Jan 14 | 560.00 |
| 1227 | Jan 09 | 256.00 |
| 1231 | Jan 11 | 560.00 |
| 1228 | Jan 10 | 150.00 |
| 1232 | Jan 14 | 316.67 |

* Gap in check sequence



RM SERVICES OF NORTHERN NEVADA
PO BOX 61883
RENO NV 89506-0039

**Business Statement**

Account Number:

Statement Period:
Jan 2, 2019
through
Jan 31, 2019

Page 12 of 12



## IMAGES FOR YOUR SILVER BUSINESS CHECKING ACCOUNT                    (CONTINUED)

Account Number



| 1233 | Jan 14 | 690.00 |
|------|--------|--------|



| 1236 | Jan 22 | 200.00 |
|------|--------|--------|



| 1234 | Jan 16 | 150.00 |
|------|--------|--------|

| 1238* | Jan 17 | 531.00 |
|-------|--------|--------|



| 1235 | Jan 14 | 240.00 |
|------|--------|--------|

* Gap in check sequence

 **bank.**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

3759    IMG    S    Y    ST01

## Business Statement

Account Number:

Statement Period:
Feb 3, 2020
through
Feb 29, 2020

Page 1 of 5

000025772 01 SP    000638383821045 E
RM SERVICES OF NORTHERN NEVADA
PO BOX 61883
RENO NV 89506-0039



☎

**24-Hour Business
Solutions:**

**To Contact U.S. Bank**

1-800-673-3555

**U.S. Bank accepts Relay Calls**

**Internet:**                                 usbank.com

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.



## SILVER BUSINESS CHECKING
U.S. Bank National Association                                                      **Member FDIC**

**Account Summary**                                                      Account Number

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Feb 3 | | $ | 180.89 |
| Customer Deposits | 3 | | 2,955.00 |
| Other Deposits | 3 | | 5,200.00 |
| Card Deposits | 2 | | 1,475.00 |
| Card Withdrawals | 36 | | 2,576.31- |
| Other Withdrawals | 2 | | 520.00- |
| Checks Paid | 5 | | 6,563.49- |
| **Ending Balance on Feb 29, 2020** | | **$** | **151.09** |

### Customer Deposits

| Number | Date | Ref Number | Amount | Number | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| | Feb 3 | 8058623884 | 425.00 | | Feb 11 | 8357203860 | 505.00 |
| | Feb 4 | 8357601137 | 2,025.00 | | | | |
| | | | | | **Total Customer Deposits** | **$** | **2,955.00** |

### Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Feb 14 | Mobile Banking Transfer | From Account | | $ | 2,500.00 |
| Feb 18 | Mobile Banking Transfer | From Account | | | 1,500.00 |
| Feb 24 | Mobile Banking Transfer | From Account | | | 1,200.00 |
| | | | **Total Other Deposits** | **$** | **5,200.00** |

### Card Deposits
Card Number: xxxx-xxxx-xxxx-5784

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Feb 6 | ATM Deposit | US BANK SPARKS SPARKS NV | | $ | 800.00 |
| | | Serial No. 009024165249SUS4U840 | | | |



**U.S. Bank National Association**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

3759    IMG       S        Y       ST01

**Business Statement**

Account Number:

Statement Period:
Feb 1, 2019
through
Feb 28, 2019

Page 1 of 12

000051334 02 SP    106481931452899 E
RM SERVICES OF NORTHERN NEVADA
PO BOX 61883
RENO NV 89506-0039



☎                                *To Contact U.S. Bank*

*24-Hour Business
Solutions:*                      1-800-673-3555

*U.S. Bank accepts Relay Calls*

*Internet:*                      usbank.com

---

## SILVER BUSINESS CHECKING                                *Member FDIC*
U.S. Bank National Association                         Account Number
### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Feb 1 | | $ | 38,479.01 |
| Other Deposits | 3 | | 10,540.00 |
| Card Deposits | 1 | | 215.44 |
| Card Withdrawals | 129 | | 15,140.87- |
| Other Withdrawals | 18 | | 24,302.50- |
| Checks Paid | 13 | | 9,475.80- |
| **Ending Balance on Feb 28, 2019** | | **$** | **315.28** |

### Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Feb 1 | Mobile Banking Transfer | From Account | | $ | 2,394.00 |
| Feb 15 | Mobile Banking Transfer | From Account | | | 8,000.00 |
| Feb 28 | Mobile Banking Transfer | From Account | | | 146.00 |
| | | | **Total Other Deposits** | **$** | **10,540.00** |

### Card Deposits
Card Number: xxxx-xxxx-xxxx-5834

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Feb 25 | Debit Purchase Return | THE HOME DEPOT # RENO      NV | 1002251220 | $ | 215.44 |
| | 200810 | On 022519 ILNKILNK REF 905618200810 | | | |
| | | **Card xxxx-xxxx-xxxx-5834  Deposit Subtotal** | | **$** | **215.44** |
| | | **Total Card Deposits** | | **$** | **215.44** |

### Card Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Feb 14 | Fee | ATM Withdrawal At Other Network | 1400006260 | $ | 2.50- |

Card Number: xxxx-xxxx-xxxx-5784

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Feb 1 | Debit Purchase | AUTOZONE SUN VALLEY NV | 2801312103 | $ | 25.97- |
| | 515728 | On 013119 ILNKILNK REF 903203515728 | | | |
| | ***********5784 | | | | |
| Feb 4 | Debit Purchase - VISA | On 020319 RENO NV | 5200288400 | | 1.00- |
| | BLACK BEAR DINER | REF # 24431069035200288400319 | | | |
| | ***********5784 | | | | |
| Feb 4 | Debit Purchase - VISA | On 020219 RENO NV | 4100887265 | | 11.48- |
| | STARBUCKS STORE | REF # 24692169034100887265308 | | | |
| | ***********5784 | | | | |
| Feb 4 | Debit Purchase | GREENS FEED RENO      NV | | | 12.15- |
| | 021287 | On 020419 MAESTERM REF 021287 | | | |
| | ***********5784 | | | | |



**BALANCE YOUR ACCOUNT**
To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

**Outstanding Deposits**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
| TOTAL | $     |

**Outstanding Withdrawals**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
| TOTAL | $     |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.

3. Enter the ending balance shown on this statement.     $_____

4. Enter the total deposits recorded in the Outstanding Deposits section.     $_____

5. Total lines 3 and 4.     $_____

6. Enter the total withdrawals recorded in the Outstanding Withdrawals section.     $_____

7. Subtract line 6 from line 5. This is your balance.     $_____

8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.

9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

**IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS**
**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.
- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.
*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

**IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS**
Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

**CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE**
*What To Do If You Think You Find A Mistake on Your Statement*
If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
- *Account Information:* Your name and account number.
- *Dollar Amount:* The dollar amount of the suspected error.
- *Description of problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate.** Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

**REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES**
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

**CONSUMER REPORT DISPUTES**
We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.



EQUAL HOUSING
**LENDER**

Member FDIC



RM SERVICES OF NORTHERN NEVADA
PO BOX 61883
RENO NV  89506-0039

**Business Statement**

Account Number:


Statement Period:
Feb 1, 2019
through
Feb 28, 2019



Page 2 of 12

## SILVER BUSINESS CHECKING                                          (CONTINUED)
U.S. Bank National Association                                Account Number

### Card Withdrawals (continued)
Card Number: xxxx-xxxx-xxxx-5784

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|---|-----------|--------|
| Feb 4 | Debit Purchase - VISA<br>CARNICERIA MENDO<br>************5784 | On 013119 SUN VALLEY NV<br>REF # 2406106903203010172435 | 2030010172 | 18.41- |
| Feb 4 | Debit Purchase<br>893006<br>************5784 | 7-ELEVEN SUN VALLEY NV<br>On 020219 MAESTERM REF 893006 | | 23.81- |
| Feb 4 | Debit Purchase<br>396957<br>************5784 | THE HOME DEPOT # RENO      NV<br>On 020219 ILNKILNK REF 903400396957 | 5702021801 | 30.79- |
| Feb 4 | Debit Purchase<br>788512<br>************5784 | SHELL Service St RENO      NV<br>On 020319 ILK1TERM REF 903420788512 | 1202031947 | 47.20- |
| Feb 4 | Debit Purchase<br>021011<br>************5784 | GREENS FEED RENO      NV<br>On 020219 MAESTERM REF 021011 | | 53.55- |
| Feb 4 | Debit Purchase<br>094004<br>************5784 | THE HOME DEPOT # RENO      NV<br>On 020419 ILNKILNK REF 903516094004 | 0402041034 | 56.78- |
| Feb 4 | Debit Purchase - VISA<br>BLACK BEAR DINER<br>************5784 | On 020319 RENO NV<br>REF # 2443106903520028840285 | 5200288400 | 59.47- |
| Feb 4 | Debit Purchase<br>322594<br>************5784 | THE HOME DEPOT # RENO      NV<br>On 020319 ILNKILNK REF 903501322594 | 9402031936 | 130.86- |
| Feb 4 | ATM Withdrawal<br>************5784 | US BANK SUMMIT S RENO NV<br>Serial No. 000560135657SUS4U855 | | 160.00- |
| Feb 5 | Debit Purchase<br>269256<br>************5784 | THE HOME DEPOT # RENO      NV<br>On 020519 ILK1TERM REF 903617269256 | 5602051153 | 55.96- |
| Feb 5 | Debit Purchase<br>015453<br>************5784 | GREENS FEED RENO      NV<br>On 020519 MAESTERM REF 015453 | | 59.42- |
| Feb 5 | Debit Purchase<br>867832<br>************5784 | THE HOME DEPOT # RENO      NV<br>On 020519 ILNKILNK REF 903621867832 | 3202051555 | 77.85- |
| Feb 6 | Debit Purchase<br>854971<br>************5784 | RAINBOW MARKET SUN VALLEY  NV<br>On 020619 MAESTERM REF 854971 | | 2.29- |
| Feb 6 | Debit Purchase<br>015501<br>************5784 | GREENS FEED RENO      NV<br>On 020619 MAESTERM REF 015501 | | 10.77- |
| Feb 6 | Debit Purchase<br>434642<br>************5784 | THE HOME DEPOT # RENO      NV<br>On 020619 ILK1TERM REF 903719434642 | 4202061333 | 21.48- |
| Feb 7 | Debit Purchase - VISA<br>AMERIGAS PROPANE<br>************5784 | On 020519 610-3377000  PA<br>REF # 24789309037908501560711 | 7908501560 | 16.10- |
| Feb 7 | Debit Purchase - VISA<br>SUBWAY      04<br>************5784 | On 020519 SUN VALLEY NV<br>REF # 24164079037255208095227 | 7255208095 | 19.73- |
| Feb 7 | Debit Purchase<br>180719<br>************5784 | SHELL Service St RENO      NV<br>On 020719 ILNKILNK REF 903812180719 | 1902071136 | 47.21- |



RM SERVICES OF NORTHERN NEVADA
PO BOX 61883
RENO NV  89506-0039

**Business Statement**
Account Number:


Statement Period:
Feb 1, 2019
through
Feb 28, 2019

Page 3 of 12

## SILVER BUSINESS CHECKING                                      (CONTINUED)

U.S. Bank National Association                                   Account Number

### Card Withdrawals (continued)
Card Number: xxxx-xxxx-xxxx-5784

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|---|-----------|--------|
| Feb 7 | Debit Purchase - VISA<br>KELLYMOORE PAINT<br>***********5784 | On 020519 RENO NV<br>REF # 2469216903710042189676 | 7100421899 | 257.56- |
| Feb 7 | Debit Purchase - VISA<br>KELLYMOORE PAINT<br>***********5784 | On 020619 RENO NV<br>REF # 2469216903710042189718 | 7100421899 | 343.78- |
| Feb 8 | Debit Purchase<br>021334<br>***********5784 | GREENS FEED RENO        NV<br>On 020719 MAESTERM REF 021334 | | 10.49- |
| Feb 8 | Debit Purchase<br>550263<br>***********5784 | THE HOME DEPOT # RENO        NV<br>On 020819 ILK1TERM REF 903917550263 | 6302081158 | 24.27- |
| Feb 8 | Debit Purchase - VISA<br>JACKS COFFEE SHO<br>***********5784 | On 020719 RENO NV<br>REF # 2401339903800095044148 | 8000950441 | 31.04- |
| Feb 8 | Debit Purchase - VISA<br>MASTERCRAFT HARD<br>***********5784 | On 020719 SPARKS NV<br>REF # 2475542903828038116908 | 8280381163 | 433.62- |
| Feb 11 | Debit Purchase - VISA<br>ATLANTIS PURPLE<br>***********5784 | On 020819 RENO NV<br>REF # 2449398904069816853418 | 0698168535 | 40.55- |
| Feb 11 | Debit Purchase - VISA<br>FIESTA MEXICANA<br>***********5784 | On 020919 SPARKS NV<br>REF # 2427547904193850125199 | 1938501251 | 63.54- |
| Feb 11 | ATM Withdrawal<br>***********5784 | US BANK SPARKS SPARKS NV<br>Serial No. 008099165704SUS4U840 | | 100.00- |
| Feb 11 | Debit Purchase - VISA<br>KELLYMOORE PAINT<br>***********5784 | On 020719 RENO NV<br>REF # 2469216903910059938730 | 9100599389 | 222.70- |
| Feb 12 | Debit Purchase<br>045673<br>***********5784 | THE HOME DEPOT # RENO        NV<br>On 021119 ILNKILNK REF 904301045673 | 7302111926 | 45.97- |
| Feb 12 | Debit Purchase<br>021802<br>***********5784 | GREENS FEED RENO        NV<br>On 021219 MAESTERM REF 021802 | | 68.85- |
| Feb 12 | Debit Purchase<br>100693<br>***********5784 | USPS PO 31728806 RENO        NV<br>On 021219 ILK1TERM REF 904320100693 | 9302121413 | 122.00- |
| Feb 12 | Debit Purchase - VISA<br>DHC SUPPLIES,INC<br>***********5784 | On 021119 9163832024 NV<br>REF # 2476501904272685245258 | 2726852452 | 145.62- |
| Feb 13 | Debit Purchase - VISA<br>SUBWAY        04<br>***********5784 | On 021119 SUN VALLEY NV<br>REF # 2416407904325520144737 | 3255201447 | 20.77- |
| Feb 13 | Debit Purchase<br>221767<br>***********5784 | THE HOME DEPOT # RENO        NV<br>On 021319 ILNKILNK REF 904416221767 | 6702131023 | 219.15- |
| Feb 14 | Debit Purchase - VISA<br>WENDY'S<br>***********5784 | On 021219 RENO NV<br>REF # 2444500904450047438416 | 4500474384 | 10.83- |
| Feb 14 | Debit Purchase - VISA<br>KELLYMOORE PAINT<br>***********5784 | On 021219 RENO NV<br>REF # 2469216904410089884269 7 | 4100898842 | 666.18- |

 **us bank.**

RM SERVICES OF NORTHERN NEVADA
PO BOX 61883
RENO NV 89506-0039

**Business Statement**


Account Number:

Statement Period:
Feb 1, 2019
through
Feb 28, 2019



Page 4 of 12

## SILVER BUSINESS CHECKING                                        (CONTINUED)

U.S. Bank National Association                                Account Number

### Card Withdrawals (continued)

Card Number: xxxx-xxxx-xxxx-5784

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Feb 15 | Debit Purchase 834441 \*\*\*\*\*\*\*\*\*\*\*\*5784 | THE HOME DEPOT # RENO    NV On 021519 ILNKILNK REF 904618834441 | 4102151221 | 16.22- |
| Feb 15 | Debit Purchase 833638 \*\*\*\*\*\*\*\*\*\*\*\*5784 | THE HOME DEPOT # RENO    NV On 021519 ILNKILNK REF 904618833638 | 3802151217 | 695.87- |
| Feb 19 | Debit Purchase - VISA LOWES #03034\* \*\*\*\*\*\*\*\*\*\*\*\*5784 | On 021519 SPARKS NV REF # 2469216904610075167816 | 6100751678 | 10.80- |
| Feb 19 | Debit Purchase - VISA STARBUCKS STORE \*\*\*\*\*\*\*\*\*\*\*\*5784 | On 021619 RENO NV REF # 2469216904810027646017 | 8100276460 | 17.00- |
| Feb 19 | Debit Purchase - VISA POPEYE'S #11014 \*\*\*\*\*\*\*\*\*\*\*\*5784 | On 021519 SPARKS NV REF # 2423168904820008840048 | 8200088400 | 31.39- |
| Feb 19 | Debit Purchase - VISA LOWES #03034\* \*\*\*\*\*\*\*\*\*\*\*\*5784 | On 021519 SPARKS NV REF # 2469216904610075167857 | 6100751678 | 69.73- |
| Feb 19 | Debit Purchase 224183 \*\*\*\*\*\*\*\*\*\*\*\*5784 | LOWE'S #3034 SPARKS    NV On 021619 ILNKILNK REF 904715224183 | 8302161444 | 153.74- |
| Feb 19 | Debit Purchase - VISA FLOOR AND DECOR \*\*\*\*\*\*\*\*\*\*\*\*5784 | On 021619 RENO NV REF # 2443106904820056390001 | 8200563900 | 904.84- |
| Feb 19 | Debit Purchase - VISA LOWES #03034\* \*\*\*\*\*\*\*\*\*\*\*\*5784 | On 021619 SPARKS NV REF # 2469216904710067424567 | 7100674245 | 2,013.51- |
| Feb 25 | Debit Purchase - VISA USPS.COM MOVER'S \*\*\*\*\*\*\*\*\*\*\*\*5784 | On 022219 800-238-3150 TN REF # 2444500905460012234831 | 4600122348 | 1.05- |
| Feb 25 | Debit Purchase - VISA QUIK STOP #0169 \*\*\*\*\*\*\*\*\*\*\*\*5784 | On 022219 RENO NV REF # 2444500905330051761499 | 3300517614 | 46.00- |
| Feb 25 | Debit Purchase - VISA CITY OF LAS VEGA \*\*\*\*\*\*\*\*\*\*\*\*5784 | On 022219 702-229-6281 NV REF # 2443105905420765221344 | 4207652213 | 50.00- |
| Feb 28 | Debit Purchase 732308 \*\*\*\*\*\*\*\*\*\*\*\*5784 | QUIK STOP 2990 M RENO    NV On 022819 MAESTERM REF 732308 You Requested $40 In Cash Back | | 40.36- |
| | | **Card 5784  Withdrawals Subtotal** | **$** | **7,819.71-** |

Card Number: xxxx-xxxx-xxxx-5834

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Feb 1 | Debit Purchase 403637 \*\*\*\*\*\*\*\*\*\*\*\*5834 | THE HOME DEPOT # RENO    NV On 020119 ILK1TERM REF 903221403637 | 3702011550 $ | 10.80- |
| Feb 4 | Debit Purchase - VISA THE SALVATION AR \*\*\*\*\*\*\*\*\*\*\*\*5834 | On 020119 RENO NV REF # 2476789903488510041486 | 4885100414 | 45.00- |
| Feb 4 | Debit Purchase - VISA SELECT MANAGEMEN \*\*\*\*\*\*\*\*\*\*\*\*5834 | On 020119 678-8234713  GA REF # 2476790903288310066774 | 2883100667 | 2,294.00- |
| Feb 7 | Debit Purchase 022646 \*\*\*\*\*\*\*\*\*\*\*\*5834 | T J MAXX SPARKS    NV On 020719 MAESTERM REF 022646 | | 22.71- |



RM SERVICES OF NORTHERN NEVADA
PO BOX 61883
RENO NV  89506-0039

**Business Statement**
Account Number:

Statement Period:
Feb 1, 2019
through
Feb 28, 2019

Page 5 of 12

## SILVER BUSINESS CHECKING (CONTINUED)
U.S. Bank National Association                                   Account Number

**Card Withdrawals (continued)**
Card Number: xxxx-xxxx-xxxx-5834

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Feb  7 | Debit Purchase - VISA<br>QUIK STOP #0169<br>************5834 | On 020619 RENO NV<br>REF # 24445009037300469382696 | 7300469382 | 40.26- |
| Feb  7 | Debit Purchase<br>025170<br>************5834 | TARGET T- 1550 E Sparks    NV<br>On 020719 MAESTERM REF 025170 | | 104.89- |
| Feb  8 | Debit Purchase<br>316212<br>************5834 | PANADERIA AZTECA SPARKS    NV<br>On 020819 ILNKILNK REF 903921316212 | 1202081520 | 27.00- |
| Feb  8 | ATM Withdrawal<br>************5834 | US BANK SPARKS SPARKS NV<br>Serial No. 007045115209SUS4U840 | | 40.00- |
| Feb  8 | Debit Purchase<br>837416<br>************5834 | LES SCHWAB TIRES Reno     NV<br>On 020819 ILK1TERM REF 903916837416 | 1602081046 | 70.00- |
| Feb  8 | ATM Withdrawal<br>************5834 | US BANK VASSAR RENO NV<br>Serial No. 006207154125SUS4U309 | | 300.00- |
| Feb 11 | Debit Purchase - VISA<br>OLIVE GARDEN 002<br>************5834 | On 020719 RENO NV<br>REF # 24431069039091147000127 | 9091147000 | 229.66- |
| Feb 12 | Debit Purchase - VISA<br>UPLIFT<br>************5834 | On 021119 844-257-5400 CA<br>REF # 24692169042100696068 US1 | 2100696068 | 389.90- |
| Feb 13 | Debit Purchase - VISA<br>JACKS COFFEE SHO<br>************5834 | On 021219 RENO NV<br>REF # 24013399043001638214658 | 3001638214 | 38.12- |
| Feb 13 | Debit Purchase - VISA<br>INDEED<br>************5834 | On 021219 203-564-2400 CT<br>REF # 24692169043100555808255 | 3100555808 | 100.00- |
| Feb 13 | Debit Purchase - VISA<br>UPLIFT<br>************5834 | On 021219 844-257-5400 CA<br>REF # 24692169043100454559 US1 | 3100454559 | 132.65- |
| Feb 14 | Debit Purchase - VISA<br>JACKS COFFEE SHO<br>************5834 | On 021319 RENO NV<br>REF # 24013399044001770427554 | 4001770427 | 37.72- |
| Feb 14 | Debit Purchase - VISA<br>RIGOS TACOS 12<br>************5834 | On 021419 LAS VEGAS NV<br>REF # 2449389045091141000178 | 5091141000 | 38.29- |
| Feb 14 | Debit Purchase<br>294337<br>************5834 | COSTCO WHSE #002 RENO     NV<br>On 021419 ILNKILNK REF 904513294337 | 3702141212 | 54.12- |
| Feb 14 | ATM Withdrawal<br>************5834 | 2000 LAS VEGAS B LAS VEGAS NV<br>Serial No. 707006224626PLUSTERM | | 105.99- |
| Feb 15 | Debit Purchase - VISA<br>RNO PEET'S COFFE<br>************5834 | On 021319 RENO NV<br>REF # 24692169045100628026487 | 5100628026 | 3.25- |
| Feb 15 | Debit Purchase - VISA<br>ALLEGNT BUYONBOA<br>************5834 | On 021419 LAS VEGAS NV<br>REF # 24692169045100902252239 | 5100902252 | 4.00- |
| Feb 15 | Debit Purchase - VISA<br>STRAT STARBUCKS<br>************5834 | On 021319 LAS VEGAS NV<br>REF # 2449389045698459267775 | 5698459267 | 6.21- |
| Feb 15 | Debit Purchase - VISA<br>RENO-TAHOE AIRPO<br>************5834 | On 021419 RENO NV<br>REF # 24493989046091660002208 | 6091660002 | 11.00- |

 **bank**

RM SERVICES OF NORTHERN NEVADA
PO BOX 61883
RENO NV  89506-0039

**Business Statement**

Account Number:


Statement Period:
Feb 1, 2019
through
Feb 28, 2019

Page 6 of 12



## SILVER BUSINESS CHECKING                                        (CONTINUED)

U.S. Bank National Association                           Account Number

### Card Withdrawals (continued)
Card Number: xxxx-xxxx-xxxx-5834

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Feb 15 | Debit Purchase - VISA<br>RNO LA BREA N<br>************5834 | On 021319 RENO NV<br>REF # 2469216904510062803793 | 5100628037 | 12.10- |
| Feb 15 | Debit Purchase - VISA<br>MCDONALD'S F3625<br>************5834 | On 021419 RENO NV<br>REF # 2442733904572003562511 7 | 5720035625 | 18.37- |
| Feb 15 | Debit Purchase - VISA<br>ENTERPRISE RENT-<br>************5834 | On 021419 LAS VEGAS NV<br>REF # 2416407904506050221279 5 | 5060502212 | 32.96- |
| Feb 15 | Debit Purchase - VISA<br>NV SOS PORTAL<br>************5834 | On 021419 775-684-5780 NV<br>REF # 2449398904602649949217 0 | 6026499492 | 150.00- |
| Feb 15 | Debit Purchase - VISA<br>SPRINT *WIRELESS<br>************5834 | On 021419 800-639-6111 KS<br>REF # 2469216904510059008847 3 | 5100590088 | 165.02- |
| Feb 15 | Debit Purchase - VISA<br>STRATOSPHERE MCC<br>************5834 | On 021319 LAS VEGAS NV<br>REF # 2449398904569846288806 2 | 5698462888 | 214.34- |
| Feb 19 | Debit Purchase<br>929541<br>************5834 | WM SUPERC Wal-Ma RENO (S)   NV<br>On 021719 MAESTERM REF 929541 | | 7.55- |
| Feb 19 | Debit Purchase - VISA<br>STRAT STARBUCKS<br>************5834 | On 021419 LAS VEGAS NV<br>REF # 2449398904669847083899 1 | 6698470838 | 11.55- |
| Feb 19 | Debit Purchase - VISA<br>DHC SUPPLIES,INC<br>************5834 | On 021819 9163832024 NV<br>REF # 2476501904972676155470 6 | 9726761554 | 17.93- |
| Feb 19 | Debit Purchase - VISA<br>STRATOSPHERE HOT<br>************5834 | On 021519 LAS VEGAS NV<br>REF # 2449398904669853703907 0 | 6698537039 | 37.40- |
| Feb 19 | Debit Purchase - VISA<br>STRATOSPHERE HOT<br>************5834 | On 021519 LAS VEGAS NV<br>REF # 2449398904669853703971 6 | 6698537039 | 37.40- |
| Feb 19 | Debit Purchase - VISA<br>MAVERIK #443<br>************5834 | On 021819 RENO NV<br>REF # 2442733904972000164418 9 | 9720001644 | 43.83- |
| Feb 19 | Debit Purchase<br>182043<br>************5834 | SHELL Service St RENO      NV<br>On 021919 ILNKILNK REF 905015182043 | 4302191411 | 44.08- |
| Feb 19 | Debit Purchase - VISA<br>SPARKS COFFEE SH<br>************5834 | On 021719 SPARKS NV<br>REF # 2401339904800234316475 3 | 8002343164 | 67.78- |
| Feb 19 | Debit Purchase<br>567956<br>************5834 | THE HOME DEPOT # RENO      NV<br>On 021919 ILK1TERM REF 905016567956 | 5602191043 | 72.83- |
| Feb 19 | Debit Purchase<br>922880<br>************5834 | WM SUPERC Wal-Ma RENO (S)   NV<br>On 021719 MAESTERM REF 922880 | | 115.00- |
| Feb 19 | Debit Purchase - VISA<br>LOWES #03034*<br>************5834 | On 021819 SPARKS NV<br>REF # 2469216904910007670166 0 | 9100076701 | 123.01- |
| Feb 20 | Debit Purchase<br>906926<br>************5834 | THE HOME DEPOT # RENO      NV<br>On 022019 ILK1TERM REF 905116906926 | 2602201005 | 158.19- |



RM SERVICES OF NORTHERN NEVADA
PO BOX 61883
RENO NV  89506-0039

**Business Statement**
Account Number:

Statement Period:
Feb 1, 2019
through
Feb 28, 2019

Page 7 of 12

## SILVER BUSINESS CHECKING                                      (CONTINUED)
U.S. Bank National Association                                   Account Number

### Card Withdrawals (continued)
Card Number: xxxx-xxxx-xxxx-5834

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|---|-----------|--------|
| Feb 21 | Debit Purchase<br>857850<br>************5834 | THE HOME DEPOT # RENO       NV<br>On 022119 ILK1TERM REF 905221857850 | 5002211537 | 35.09- |
| Feb 21 | Debit Purchase<br>308331<br>************5834 | SHELL Service St RENO       NV<br>On 022119 ILK1TERM REF 905213308331 | 3102211219 | 64.90- |
| Feb 21 | Debit Purchase<br>306406<br>************5834 | THE HOME DEPOT # RENO       NV<br>On 022119 ILK1TERM REF 905221306406 | 0602211536 | 79.36- |
| Feb 21 | Debit Purchase<br>020587<br>************5834 | THE HOME DEPOT # RENO       NV<br>On 022119 ILK1TERM REF 905219020587 | 8702211335 | 81.00- |
| Feb 21 | Debit Purchase<br>263257<br>************5834 | THE HOME DEPOT # RENO       NV<br>On 022119 ILNKILNK REF 905218263257 | 5702211200 | 247.86- |
| Feb 21 | Debit Purchase - VISA<br>FLOOR AND DECOR<br>************5834 | On 022019 RENO NV<br>REF # 24431069052200563301214 | 2200563301 | 400.31- |
| Feb 22 | Debit Purchase<br>326472<br>************5834 | QUIK STOP 140 W  SUN VALLEY  NV<br>On 022119 MAESTERM REF 326472 | | 7.84- |
| Feb 22 | Debit Purchase<br>797882<br>************5834 | MAVERIK #443 RENO       NV<br>On 022219 MAESTERM REF 797882 | | 21.26- |
| Feb 22 | Debit Purchase - VISA<br>PF CHANGS #9929<br>************5834 | On 022019 RENO NV<br>REF # 24761979052207788700039 | 2207788700 | 33.21- |
| Feb 22 | Debit Purchase<br>022590<br>************5834 | GREENS FEED RENO       NV<br>On 022219 MAESTERM REF 022590 | | 70.98- |
| Feb 22 | Debit Purchase<br>444055<br>************5834 | THE HOME DEPOT # SPARKS       NV<br>On 022219 ILK1TERM REF 905320444055 | 5502221438 | 109.67- |
| Feb 25 | Debit Purchase<br>561424<br>************5834 | THE HOME DEPOT # RENO       NV<br>On 022519 ILNKILNK REF 905618561424 | 2402251239 | 3.25- |
| Feb 25 | Debit Purchase<br>421918<br>************5834 | RAINBOW MARKET SUN VALLEY  NV<br>On 022519 MAESTERM REF 421918 | | 3.90- |
| Feb 25 | Debit Purchase<br>558966<br>************5834 | THE HOME DEPOT # RENO       NV<br>On 022519 ILK1TERM REF 905618558966 | 6602251228 | 5.71- |
| Feb 25 | Debit Purchase - VISA<br>SONIC DRIVE IN #<br>************5834 | On 022119 SPARKS NV<br>REF # 24427339053720067718797 | 3720067718 | 8.87- |
| Feb 25 | Debit Purchase<br>769690<br>************5834 | THE HOME DEPOT # SPARKS       NV<br>On 022219 ILNKILNK REF 905322769690 | 9002221636 | 11.60- |
| Feb 25 | Debit Purchase - VISA<br>KELLYMOORE PAINT<br>************5834 | On 022219 RENO NV<br>REF # 24692169054100244418116 | 4100244418 | 15.88- |
| Feb 25 | Debit Purchase - VISA<br>SQ *ALDERTOS FRE<br>************5834 | On 022219 RENO NV<br>REF # 24492159053855465696955 | 3855465696 | 16.78- |

 **usbank.**

RM SERVICES OF NORTHERN NEVADA
PO BOX 61883
RENO NV  89506-0039

**Business Statement**
Account Number: 

Statement Period:
Feb 1, 2019
through
Feb 28, 2019

Page 8 of 12



## SILVER BUSINESS CHECKING                                      (CONTINUED)
U.S. Bank National Association                          Account Number

**Card Withdrawals (continued)**
Card Number: xxxx-xxxx-xxxx-5834

| Date | Description of Transaction | | Ref Number | Amount |
|------|------|------|------|------|
| Feb 25 | Debit Purchase - VISA SUBWAY        04 ************5834 | On 022319 SUN VALLEY NV REF # 24164079055255207468596 | 5255207468 | 20.92- |
| Feb 25 | Debit Purchase 018547 ************5834 | CVS/PHARM 09838- Sun Valley  NV On 022219 MAESTERM REF 018547 | | 22.64- |
| Feb 25 | Debit Purchase - VISA SUBWAY        04 ************5834 | On 022319 SUN VALLEY NV REF # 24164079055255227922770 | 5255227922 | 22.82- |
| Feb 25 | Debit Purchase 992134 ************5834 | THE HOME DEPOT # RENO        NV On 022519 ILNKILNK REF 905616992134 | 3402251042 | 24.87- |
| Feb 25 | Debit Purchase 026757 ************5834 | GOLDEN GATE - S  RENO        NV On 022319 MAESTERM REF 026757 | | 25.34- |
| Feb 25 | Debit Purchase - VISA GALAXY THEATRES ************5834 | On 022219 SPARKS NV REF # 24269799054100501402917 | 4100501402 | 26.75- |
| Feb 25 | Debit Purchase - VISA 7478 Dominos Plz ************5834 | On 022119 626-369-5752 NV REF # 24445009053500570846054 | 3500570846 | 33.05- |
| Feb 25 | Debit Purchase - VISA EL PAISANO TAQUE ************5834 | On 022319 SUN VALLEY NV REF # 24493989055286239800284 | 5286239800 | 40.43- |
| Feb 25 | Debit Purchase 584432 ************5834 | THE HOME DEPOT # RENO        NV On 022219 ILK1TERM REF 905400584432 | 3202221832 | 60.55- |
| Feb 25 | Debit Purchase - VISA THE HOME DEPOT # ************5834 | On 022219 RENO NV REF # 24610439054010181525607 | 4010181525 | 109.67- |
| Feb 26 | Debit Purchase - VISA FLOOR AND DECOR ************5834 | On 022519 RENO NV REF # 24431069057200563800020 | 7200563800 | 162.70- |
| Feb 27 | Debit Purchase - VISA FLOOR AND DECOR ************5834 | On 022619 RENO NV REF # 24431069058200563900357 | 8200563900 | 18.70- |
| Feb 28 | Debit Purchase - VISA MCDONALD'S F1162 ************5834 | On 022619 RENO NV REF # 24427339058710050251430 | 8710050251 | 4.86- |
| Feb 28 | Debit Purchase - VISA SUBWAY        04 ************5834 | On 022619 SUN VALLEY NV REF # 24164079058255193748313 | 8255193748 | 16.71- |
| Feb 28 | Debit Purchase - VISA JACKS COFFEE SHO ************5834 | On 022719 RENO NV REF # 24013399058003664277007 | 8003664277 | 29.61- |
| Feb 28 | Debit Purchase - VISA QUIK STOP #0169 ************5834 | On 022719 RENO NV REF # 24445009058300497624436 | 8300497624 | 46.66- |

| | |
|------|------|
| **Card 5834  Withdrawals Subtotal** | $        7,318.66- |
| **Total Card Withdrawals** | $      15,140.87- |



RM SERVICES OF NORTHERN NEVADA
PO BOX 61883
RENO NV 89506-0039

**Business Statement**

Account Number:

Statement Period:
Feb 1, 2019
through
Feb 28, 2019

Page 9 of 12

## SILVER BUSINESS CHECKING                                    (CONTINUED)

U.S. Bank National Association                          Account Number

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|------|---------------------------|---|-----------|---|--------|
| Feb 1 | Mobile Banking Transfer | To Account | | $ | 100.00- |
| Feb 1 | Mobile Banking Transfer | To Account | | | 500.00- |
| Feb 4 | Mobile Banking Transfer | To Account | | | 200.00- |
| Feb 4 | Mobile Banking Transfer | To Account | | | 400.00- |
| Feb 4 | Mobile Banking Transfer | To Account | | | 800.00- |
| Feb 4 | Customer Withdrawal | | 8058702727 | | 1,700.00- |
| Feb 5 | Customer Withdrawal | | 8357950298 | | 2,600.00- |
| Feb 6 | Mobile Banking Transfer | To Account | | | 3,000.00- |
| Feb 7 | Mobile Banking Transfer | To Account | | | 2,500.00- |
| Feb 8 | Internet Banking Transfer | To Account | | | 5,300.00- |
| Feb 11 | Mobile Banking Transfer | To Account | | | 2,500.00- |
| Feb 13 | Mobile Banking Transfer | To Account | | | 500.00- |
| Feb 14 | ATM Fee | Balance Inquiry At Other Network | 1400006259 | | 2.50- |
| Feb 15 | Mobile Banking Transfer | To Account | | | 2,000.00- |
| Feb 19 | Mobile Banking Transfer | To Account | | | 500.00- |
| Feb 20 | Mobile Banking Transfer | To Account | | | 300.00- |
| Feb 20 | Mobile Banking Transfer | To Account | | | 800.00- |
| Feb 21 | Mobile Banking Transfer | To Account | | | 600.00- |
| | | | **Total Other Withdrawals** | $ | **24,302.50-** |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 1183 | Feb 4 | 8057955725 | 650.00 | 1192 | Feb 8 | 9255425219 | 5.80 |
| 1186* | Feb 1 | 9254402610 | 700.00 | 1193 | Feb 8 | 9255520263 | 600.00 |
| 1187 | Feb 4 | 8054537668 | 3,000.00 | 1194 | Feb 19 | 8355797076 | 680.00 |
| 1188 | Feb 5 | 8357409391 | 650.00 | 1195 | Feb 15 | 9254676724 | 640.00 |
| 1189 | Feb 8 | 9255520264 | 480.00 | 1196 | Feb 15 | 9255394404 | 680.00 |
| 1190 | Feb 8 | 9255746152 | 250.00 | 1197 | Feb 25 | 8058491467 | 640.00 |
| 1191 | Feb 11 | 8054554013 | 500.00 | | | | |

\* Gap in check sequence                    **Conventional Checks Paid (13)**    $    **9,475.80-**

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Feb 1 | 39,536.24 | Feb 12 | 8,010.72 | Feb 21 | 1,706.48 |
| Feb 4 | 29,841.74 | Feb 13 | 7,000.03 | Feb 22 | 1,463.52 |
| Feb 5 | 26,398.51 | Feb 14 | 6,081.90 | Feb 25 | 488.88 |
| Feb 6 | 23,363.97 | Feb 15 | 9,432.56 | Feb 26 | 326.18 |
| Feb 7 | 20,011.73 | Feb 19 | 4,473.19 | Feb 27 | 307.48 |
| Feb 8 | 12,439.51 | Feb 20 | 3,215.00 | Feb 28 | 315.28 |
| Feb 11 | 8,783.06 | | | | |

Balances only appear for days reflecting change.

## ANALYSIS SERVICE CHARGE DETAIL

Account Analysis Activity for: January 2019

| | | | |
|---|---|---|---|
| Account Number: | | $ | 0.00 |
| Analysis Service Charge assessed to | | $ | 0.00 |

### Service Activity Detail for Account Number

| Service | Volume | Avg Unit Price | Total Charge |
|---------|--------|---------------|--------------|
| **Depository Services** | | | |
| Combined Transactions/Items | 131 | | No Charge |
| Reject Checks Paid | 1 | | No Charge |



**US bank.**

RM SERVICES OF NORTHERN NEVADA
PO BOX 61883
RENO NV  89506-0039

**Business Statement**

Account Number:

Statement Period:
Feb 1, 2019
through
Feb 28, 2019

Page 10 of 12

## ANALYSIS SERVICE CHARGE DETAIL (CONTINUED)

### Service Activity Detail for Account Number ▮▮▮▮▮ (continued)

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| Charge For Neg Coll Balance | 77.09 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| Fee Based Service Charges for Account Number ▮▮▮▮▮ | | $ | 0.00 |



RM SERVICES OF NORTHERN NEVADA
PO BOX 61883
RENO NV  89506-0039

**Business Statement**

Account Number:

Statement Period:
Feb 1, 2019
through
Feb 28, 2019

Page 11 of 12

## IMAGES FOR YOUR SILVER BUSINESS CHECKING ACCOUNT

*Member FDIC*

Account Number





RM SERVICES OF NORTHERN NEVADA
PO BOX 61883
RENO NV 89506-0039

**Business Statement**

Account Number:

Statement Period:
Feb 1, 2019
through
Feb 28, 2019

Page 12 of 12

## IMAGES FOR YOUR SILVER BUSINESS CHECKING ACCOUNT (CONTINUED)

Account Number



| 1191 | Feb 11 | 500.00 |
| 1192 | Feb 08 | 5.80 |
| 1193 | Feb 08 | 600.00 |
| 1194 | Feb 19 | 680.00 |
| 1195 | Feb 15 | 640.00 |
| 1196 | Feb 15 | 680.00 |
| 1197 | Feb 25 | 640.00 |

* Gap in check sequence

1

LAW OFFICE OF NATHAN R. ZELTZER,                    ECF-filed on: 5/25/2021
Nathan R. Zeltzer, Esq., NV SBN 5173

2    232 Court St
Reno, Nevada 89501

3    nrzbk@yahoo.com
(775) 786-9993

4
Attorney for Debtors

5
UNITED STATES BANKRUPTCY COURT

6
DISTRICT OF NEVADA

7
* * *

8

9    IN RE:                                ) Case No.: BK- 20-51150-BTB
                                           ) Chapter 13
10   JOSE R. MARTINEZ-CHICAS,              )
     ARACELI G. DIAZ,                      ) **CERTIFICATE OF SERVICE**

11                                         )
                                           )
12            Debtor.                      )
                                           )
13   _____      )

14   1. On May 25, 2021, I served the following document: SUPPLEMENT TO RESPONSE TO
     REPLY TO OBJECTION TO THE PROOF OF CLAIM OF SYLVIA LLOYD.
15

16   2. I served the above-named documents by the following means to the persons as listed below:

17   _X_    a. ECF System:

18          William Van Meter
            ECF@reno13.com, wvanmeter13@ect.epiqsystems.com
19

20          William A. Baker on behalf of Creditor Sylvia Lloyd
            Bb2713@charter.net, pstevens@wbrl.net, christine.baker25@gmail.com
21

     ___    b. United States Mail, postage fully prepaid:
22          c. Personal Service: I personally delivered the document(s) to the persons at these addresses:
     _X_    d. By direct e-mail (as opposed to through the ECF System)
23          Araceli & Jose: aracelitx80@gmail.com
     ___    e. By fax transmission
24   ___    f. By messenger

25   I declare under penalty of perjury that the foregoing is true and correct.

26   Signed on: May 25, 2021                          /s/ Nathan Zeltzer
                                                      Nathan Zeltzer, Declarant
27

28